# EXHIBIT A

## CONFIRMATION OF OWNERSHIP AGREEMENT

This AGREEMENT ("Agreement"), dated effective December 7, 2020 ("Effective Date"), is by and between Tyson Fresh Meats, Inc. ("Tyson") and Easterday Ranches, Inc. ("Easterday"). Tyson and Easterday are sometimes referred to herein individually as a "Party" and together as the "Parties".

### RECITALS

A. The Parties are party to the Cattle Feeding Agreement, dated as of February 20, 2017 (as amended from time to time, the "Feeding Agreement"), pursuant to which Easterday agreed among other things to procure feeder cattle on Tyson's behalf ("Feeder Cattle") and feed such cattle at its feed yard.

B. The Feeding Agreement provides that Tyson owns the Feeder Cattle and that, upon reimbursement of the purchase price of the Feeder Cattle, Easterday will at Tyson's request provide Tyson with documentation evidencing Tyson's ownership of the Feeder Cattle.

C. Tyson has reimbursed Easterday in full for the Feeder Cattle identified in Exhibit A.

D. The Parties wish to confirm Tyson's ownership of the Feeder Cattle identified in Exhibit A.

### AGREEMENT

Now therefore, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties agree as follows:

1. Ownership of Feeder Cattle. Easterday hereby confirms that the cattle identified in the attached Exhibit A are and have since their purchase been Feeder Cattle owned by Tyson.

2. Further Assurances. Easterday will execute and deliver all other documents and do all other acts and things as Tyson requires for the purpose of evidencing Tysons ownership of the cattle identified in the attached Exhibit A and otherwise providing Tyson the full benefit of all the provisions of this Agreement.

3. Governing Law. This Agreement shall be governed by and construed in accordance with the laws of the state of Washington without reference to its conflicts of law provisions.

[Remainder of page intentionally left blank.]

The Parties have executed this Agreement by their authorized representatives effective as of the Effective Date.

Tyson Fresh Meats, Inc.

By: _____

Name: Shane Miller

Title: Chief Operating Officer


Easterday Ranches, Inc.

By: _____

Name: COOY A EASTERDA

Title: PRESIDENT

## Exhibit A

Feeder Cattle
(see attached)

CATTLE INVENTORY REPORT
Easterday Ranches, Inc.
12/02/20

InvenClass: ALL
Cust ID: 3
Location: ALL
Dept ID: ALL

Page: 1
RunDate: 12/04/20
RunTime: 10:02:45AM

| Lot | Home Pen | Head | DatIn | Cur Hd | HdIn | HdOut | Dead | DL% | DoF | InWgt | CurWgt | PO-Date | PO-Wgt | Cost In | Charges | TotalValue | Cur B/E | InvenClass | %Blk | Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12062 | 10 | 10 | 06/08/20 | 11 | 12 | | 1 | 8.3% | 178 | 678 | 1,312 | 02/01/21 | 1,365 | 9,930.80 | 6,331.77 | 16,262.57 | 112.67 | CATTLE | | 2 |
| 12064 | 22 | 207 | 06/25/20 | 207 | 210 | | 3 | 1.4% | 161 | 812 | 1,359 | 12/02/20 | 1,385 | 205,378.00 | 110,103.99 | 315,481.99 | 112.16 | CATTLE | | 2 |
| 12066 | 44 | 128 | 06/25/20 | 128 | 130 | 1 | 1 | 0.8% | 161 | 652 | 1,201 | 02/26/21 | 1,345 | 111,994.92 | 62,139.47 | 174,134.39 | 113.28 | CATTLE | | 2 |
| 12068 | 33 | 130 | 06/26/20 | 130 | 131 | | 1 | 0.8% | 160 | 748 | 1,286 | 01/03/21 | 1,370 | 120,135.88 | 67,726.94 | 187,862.82 | 112.40 | CATTLE | | 2 |
| 12070 | 33 | 88 | 06/26/20 | 89 | 92 | 2 | 1 | 1.1% | 160 | 841 | 1,342 | 11/23/20 | 1,385 | 91,733.81 | 46,074.43 | 137,808.24 | 115.38 | CATTLE | | 2 |
| 12072 | 47 | 134 | 07/08/20 | 135 | 136 | | 1 | 0.7% | 148 | 877 | 1,372 | 11/22/20 | 1,400 | 130,926.39 | 68,119.03 | 199,045.42 | 107.47 | CATTLE | | 2 |
| 12074 | 47 | 57 | 07/10/20 | 57 | 58 | | 1 | 1.7% | 146 | 840 | 1,336 | 12/07/20 | 1,385 | 55,141.49 | 28,705.07 | 83,846.56 | 110.11 | CATTLE | | 2 |
| 12076 | 13 | 191 | 07/12/20 | 194 | 200 | 3 | 3 | 1.5% | 144 | 652 | 1,133 | 03/18/21 | 1,345 | 184,017.93 | 77,553.72 | 261,571.65 | 118.98 | CATTLE | | 2 |
| 12078 | 47 | 55 | 07/12/20 | 56 | 57 | | 1 | 1.8% | 144 | 780 | 1,299 | 01/31/21 | 1,365 | 54,119.14 | 28,247.30 | 82,366.44 | 113.26 | CATTLE | | 2 |
| 12080 | 27 | 209 | 07/16/20 | 210 | 211 | | 1 | 0.5% | 140 | 820 | 1,337 | 12/22/20 | 1,385 | 220,459.97 | 99,532.98 | 319,992.95 | 114.00 | CATTLE | | 2 |
| 12082 | 26 | 203 | 07/16/20 | 203 | 206 | | 3 | 1.5% | 140 | 731 | 1,218 | 02/08/21 | 1,365 | 201,938.65 | 90,195.77 | 292,134.42 | 118.20 | CATTLE | | 2 |
| 12084 | 44 | 55 | 07/18/20 | 57 | 58 | 1 | | | 138 | 991 | 1,419 | 11/14/20 | 1,475 | 65,664.72 | 25,365.13 | 91,029.85 | 112.56 | CATTLE | | 2 |
| 12086 | 42 | 225 | 07/22/20 | 227 | 232 | 2 | 3 | 1.3% | 134 | 795 | 1,277 | 01/15/21 | 1,385 | 236,777.82 | 101,377.07 | 338,154.89 | 116.65 | CATTLE | | 2 |
| 12088 | | | 07/23/20 | 57 | 57 | | | | 133 | 855 | 1,272 | 12/22/20 | 1,385 | 62,226.11 | 23,382.04 | 85,608.15 | 118.08 | CATTLE | | 2 |
| 12090 | 42 | 10 | 07/25/20 | 10 | 10 | | | | 131 | 726 | 1,218 | 02/26/21 | 1,370 | 9,159.89 | 4,396.40 | 13,556.29 | 111.33 | CATTLE | | 2 |
| 12092 | 36 | 247 | 08/05/20 | 249 | 253 | | 4 | 1.6% | 120 | 722 | 1,108 | 03/10/21 | 1,375 | 244,444.59 | 92,437.70 | 336,882.29 | 122.16 | CATTLE | | 2 |
| 12100 | 10 | 186 | 08/11/20 | 188 | 188 | | | | 114 | 899 | 1,312 | 01/03/21 | 1,385 | 221,204.72 | 77,174.75 | 298,379.47 | 120.98 | CATTLE | | 2 |
| 12102 | 51 | 243 | 08/13/20 | 248 | 250 | | 2 | 0.8% | 112 | 821 | 1,227 | 02/03/21 | 1,385 | 275,504.20 | 91,237.76 | 366,741.96 | 120.51 | CATTLE | | 2 |
| 12104 | 29 | 150 | 08/17/20 | 154 | 156 | 1 | 1 | 0.6% | 108 | 745 | 1,120 | 03/13/21 | 1,375 | 156,747.13 | 50,889.66 | 207,636.79 | 120.36 | CATTLE | | 2 |
| 12106 | 4 | 242 | 08/26/20 | 245 | 246 | | 1 | 0.4% | 99 | 932 | 1,316 | 01/03/21 | 1,400 | 312,482.04 | 93,019.73 | 405,501.77 | 125.78 | CATTLE | | 2 |
| 12120 | 19 | 213 | 09/11/20 | 219 | 220 | | 1 | 0.5% | 83 | 705 | 1,020 | 04/13/21 | 1,365 | 216,801.34 | 97,670.57 | 314,471.91 | 140.80 | CATTLE | | 2 |
| 12122 | 50 | 231 | 09/11/20 | 245 | 246 | | 1 | 0.4% | 83 | 837 | 1,163 | 02/20/21 | 1,375 | 257,673.51 | 69,594.66 | 327,268.17 | 114.90 | CATTLE | | 2 |
| 12124 | 30 | 223 | 09/11/20 | 225 | 228 | | 3 | 1.3% | 83 | 900 | 1,248 | 02/01/21 | 1,385 | 279,878.94 | 67,962.71 | 347,841.65 | 123.90 | CATTLE | | 2 |
| 12126 | 2 | 231 | 09/11/20 | 235 | 235 | | | | 83 | 860 | 1,200 | 02/13/21 | 1,385 | 279,986.09 | 71,213.46 | 351,199.55 | 124.49 | CATTLE | | 2 |
| 12128 | 14 | 198 | 09/12/20 | 200 | 201 | | 1 | 0.5% | 82 | 663 | 939 | 05/17/21 | 1,365 | 185,601.66 | 48,046.54 | 233,648.20 | 124.44 | CATTLE | | 2 |
| 12130 | 31 | 232 | 09/11/20 | 232 | 235 | 1 | 2 | 0.9% | 83 | 752 | 1,094 | 03/27/21 | 1,375 | 250,613.54 | 105,630.28 | 356,243.82 | 140.36 | CATTLE | | 2 |
| 12132 | 37 | 227 | 09/11/20 | 229 | 230 | | 1 | 0.4% | 83 | 742 | 1,020 | 04/01/21 | 1,375 | 233,166.69 | 55,156.44 | 288,323.13 | 123.39 | CATTLE | | 2 |
| 12134 | 11 | 232 | 09/11/20 | 242 | 243 | | 1 | 0.4% | 83 | 870 | 1,187 | 02/11/21 | 1,385 | 274,572.20 | 71,242.41 | 345,814.61 | 120.39 | CATTLE | | 2 |
| 12140 | 17 | 246 | 09/12/20 | 251 | 253 | | 2 | 0.8% | 82 | 923 | 1,247 | 02/03/21 | 1,400 | 309,110.62 | 74,300.08 | 383,410.70 | 122.46 | CATTLE | | 2 |
| 12154 | 34 | 245 | 09/15/20 | 248 | 248 | | | | 79 | 829 | 1,134 | 03/02/21 | 1,385 | 276,337.04 | 65,318.42 | 341,655.46 | 121.51 | CATTLE | | 2 |
| 12156 | 46 | 250 | 09/27/20 | 253 | 253 | | | | 67 | 828 | 1,079 | 03/14/21 | 1,385 | 278,375.68 | 56,719.77 | 335,095.45 | 122.70 | CATTLE | | 2 |
| 12158 | 45 | 255 | 09/30/20 | 257 | 258 | | 1 | 0.4% | 64 | 831 | 1,068 | 03/15/21 | 1,385 | 283,330.46 | 54,699.88 | 338,030.34 | 123.15 | CATTLE | | 2 |
| 12160 | 48 | 257 | 09/30/20 | 257 | 258 | | 1 | 0.4% | 64 | 823 | 1,073 | 03/18/21 | 1,385 | 273,197.96 | 55,336.46 | 328,534.42 | 119.19 | CATTLE | | 2 |
| 12162 | 21 | 263 | 10/01/20 | 265 | 265 | | | | 63 | 927 | 1,174 | 02/15/21 | 1,395 | 321,059.56 | 61,206.00 | 382,265.56 | 122.91 | CATTLE | | 2 |
| 12164 | 25 | 41 | 10/03/20 | 41 | 41 | | | | 61 | 716 | 917 | 05/01/21 | 1,365 | 39,704.65 | 14,055.61 | 53,760.26 | 143.04 | CATTLE | | 2 |
| 12166 | 12 | 232 | 10/14/20 | 234 | 234 | | | | 50 | 551 | 639 | | 1,250 | 181,597.91 | 64,049.64 | 245,647.55 | 164.35 | CATTLE | | 2 |
| 12168 | R4 | 20 | 10/15/20 | 79 | 79 | | | | 49 | 620 | 721 | 07/22/21 | 1,345 | 66,682.56 | 21,120.60 | 87,803.16 | 154.24 | CATTLE | | 2 |
| | R5 | 44 | | | | | | | | | | | | | | | | | | |
| | R6 | 15 | | | | | | | | | | | | | | | | | | |

Scanned with CamScanner

CATTLE INVENTORY REPORT
Easterday Ranches, Inc.
12/02/20

InvenClass: ALL
Cust ID: 3
Location: ALL
Dept ID: ALL

Page: 2
RunDate: 12/04/20
RunTime: 10:02:45AM

| Lot | Home Pen | Head | DateIn | Cur Hd | HdIn | HdOut | Dead | Dt.% | DoF | InWgt | Cur Wgt | PO-Date | PO-Wgt | Cost In | Charges | TotalValue | Cur B/E | InvenClass | %Blk | Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12170 | 32 | 245 | 10/14/20 | 247 | 247 | | - | | 50 | 552 | 664 | 09/11/21 | 1,345 | 194,800.70 | 66,575.46 | 261,376.16 | 159.30 | CATTLE | | 2 |
| 12172 | 41 | 186 | 10/16/20 | 197 | 198 | | | 1 | 0.5% 48 | 752 | 897 | 05/09/21 | 1,385 | 205,031.23 | 28,801.96 | 233,833.19 | 132.33 | CATTLE | | 2 |
| 12174 | 25 | 62 | 10/16/20 | 72 | 72 | | - | | 48 | 845 | 1,045 | | 1,250 | 79,980.55 | 11,676.31 | 91,656.86 | 121.76 | CATTLE | | 2 |
| 324761 | 23 | 193 | 10/16/20 | 203 | 203 | | - | | 48 | 752 | 867 | 05/09/21 | 1,385 | 210,207.88 | 56,498.01 | 266,705.89 | 151.60 | CATTLE | | 2 |
| 12178 | 24 | 188 | 10/27/20 | 197 | 197 | | - | | 37 | 652 | 721 | 08/01/21 | 1,345 | 164,409.80 | 48,463.64 | 212,873.44 | 149.96 | CATTLE | | 2 |
| 312803 | R7 | 17 | 11/23/20 | 17 | 17 | | - | | 10 | 709 | 713 | 06/29/21 | 1,350 | 15,742.71 | 392.62 | 16,135.33 | 133.15 | CATTLE | | 2 |
| 12182 | 8 | 187 | 11/29/20 | 187 | 187 | | - | | 4 | 893 | 896 | | 1,250 | 223,378.47 | 3,247.58 | 226,626.05 | 135.19 | PENDING | | 2 |
| 12184 | R12 | 44 | 12/01/20 | 87 | 87 | | - | | 2 | 715 | 717 | | 1,250 | 76,821.40 | 1,005.05 | 77,826.45 | 124.70 | PENDING | | 2 |
| | R13 | 43 | | | | | | | | | | | | | | | | | | |
| 12186 | 40 | 643 | 12/01/20 | 140 | 140 | | - | | 2 | 0 | 3 | | 1,250 | - | 1,967.09 | 1,967.09 | 562.03 | PENDING | | 2 |
| 13211 | 90 | 11 | 06/08/20 | 11 | 11 | | - | | 178 | 771 | 1,370 | 12/20/20 | 1,450 | 10,769.60 | 6,055.46 | 16,825.06 | 111.63 | CATTLE | | 2 |
| 13213 | 73 | 114 | 06/25/20 | 115 | 115 | | - | | 161 | 788 | 1,386 | 12/24/20 | 1,435 | 117,889.20 | 56,082.54 | 173,971.74 | 109.15 | CATTLE | | 2 |
| 13223 | 73 | 40 | 07/01/20 | 41 | 42 | 1 | - | | 155 | 726 | 1,358 | 01/30/21 | 1,425 | 40,308.88 | 20,185.17 | 60,494.05 | 108.67 | CATTLE | | 2 |
| 13225 | 73 | 21 | 07/01/20 | 22 | 22 | | - | | 155 | 862 | 1,441 | 12/04/20 | 1,460 | 23,264.69 | 10,619.84 | 33,884.53 | 106.85 | CATTLE | | 2 |
| 13229 | 73 | 17 | 07/12/20 | 17 | 17 | | - | | 144 | 838 | 1,399 | 12/22/20 | 1,460 | 18,544.65 | 7,870.89 | 26,415.54 | 111.09 | CATTLE | | 2 |
| 13231 | 69 | 21 | 07/17/20 | 23 | 23 | | - | | 139 | 799 | 1,401 | 01/10/21 | 1,460 | 26,083.66 | 10,659.48 | 36,743.14 | 114.06 | CATTLE | | 2 |
| 13237 | 60 | 247 | 07/20/20 | 249 | 248 | 1 | - | | 136 | 894 | 1,463 | 12/20/20 | 1,500 | 290,757.62 | 116,976.47 | 407,734.09 | 111.90 | CATTLE | | 2 |
| 13241 | 59 | 248 | 07/24/20 | 248 | 250 | | - | 2 | 0.8% 132 | 927 | 1,476 | 12/04/20 | 1,475 | 320,030.18 | 116,576.96 | 436,607.14 | 119.29 | CATTLE | | 2 |
| 13243 | 67 | 247 | 07/23/20 | 249 | 250 | | | 1 | 0.4% 133 | 919 | 1,471 | 12/14/20 | 1,475 | 308,210.39 | 116,402.30 | 424,612.69 | 115.91 | CATTLE | | 2 |
| 13257 | 78 | 239 | 08/04/20 | 242 | 250 | 1 | | 7 | 2.8% 121 | 963 | 1,474 | 12/24/20 | 1,475 | 307,671.22 | 109,014.77 | 416,685.99 | 116.81 | CATTLE | | 2 |
| 13261 | 68 | 237 | 08/08/20 | 249 | 256 | | | 7 | 2.7% 117 | 811 | 1,287 | 02/04/21 | 1,460 | 285,678.04 | 106,297.16 | 391,975.20 | 122.36 | CATTLE | | 2 |
| 13265 | 96 | 150 | 08/08/20 | 152 | 155 | | | 3 | 1.9% 117 | 912 | 1,396 | 01/02/21 | 1,460 | 192,079.67 | 60,711.64 | 252,791.31 | 119.15 | CATTLE | | 2 |
| 13267 | 93 | 27 | 08/12/20 | 28 | 28 | | - | | 113 | 736 | 1,255 | 03/13/21 | 1,450 | 27,563.42 | 10,756.96 | 38,320.38 | 109.05 | CATTLE | | 2 |
| 13311 | 61 | 240 | 09/26/20 | 242 | 243 | | | 1 | 0.4% 68 | 912 | 1,229 | 02/25/21 | 1,475 | 310,176.62 | 61,292.13 | 371,468.75 | 124.92 | CATTLE | | 2 |
| 13313 | 82 | 243 | 09/27/20 | 243 | 243 | | - | | 67 | 868 | 1,157 | 03/12/21 | 1,475 | 288,057.71 | 54,126.67 | 342,184.38 | 121.76 | CATTLE | | 2 |
| 13315 | 63 | 234 | 09/27/20 | 239 | 239 | | - | | 67 | 1,013 | 1,328 | 02/02/21 | 1,500 | 320,075.43 | 62,260.03 | 382,335.46 | 120.49 | CATTLE | | 2 |
| 13317 | 72 | 139 | 09/30/20 | 140 | 140 | | - | | 64 | 1,035 | 1,340 | 01/28/21 | 1,500 | 191,136.29 | 36,110.19 | 227,246.48 | 121.12 | CATTLE | | 2 |
| 13319 | 89 | 178 | 10/02/20 | 180 | 182 | | | 2 | 1.1% 62 | 831 | 1,131 | 03/19/21 | 1,460 | 214,329.93 | 37,160.69 | 251,490.62 | 123.54 | CATTLE | | 2 |
| 13321 | R1 | 49 | 10/03/20 | 51 | 53 | | | 2 | 3.8% 61 | 786 | 1,033 | 04/23/21 | 1,460 | 57,957.39 | 9,936.01 | 67,893.40 | 128.88 | CATTLE | | 2 |
| 13323 | 76 | 245 | 10/07/20 | 245 | 245 | | - | | 57 | 822 | 1,094 | 04/07/21 | 1,460 | 280,385.22 | 49,058.86 | 329,444.08 | 122.92 | CATTLE | | 2 |
| 13325 | 66 | 213 | 10/14/20 | 223 | 225 | | | 2 | 0.9% 50 | 610 | 718 | | 1,400 | 205,979.65 | 66,685.33 | 272,664.98 | 170.38 | CATTLE | | 2 |
| 13327 | 64 | 220 | 10/14/20 | 226 | 227 | | | 1 | 0.4% 50 | 548 | 674 | | 1,400 | 211,511.04 | 65,848.57 | 277,359.61 | 182.18 | CATTLE | | 2 |
| 13329 | 86 | 230 | 10/14/20 | 238 | 240 | | | 2 | 0.8% 50 | 589 | 720 | 09/20/21 | 1,455 | 210,496.23 | 73,031.65 | 283,527.88 | 165.49 | CATTLE | | 2 |
| 13331 | 58 | 167 | 10/14/20 | 168 | 168 | | - | | 50 | 894 | 1,095 | 03/19/21 | 1,460 | 205,438.16 | 27,094.19 | 232,532.35 | 126.43 | CATTLE | | 2 |
| 13333 | 56 | 126 | 10/15/20 | 127 | 127 | | - | | 49 | 643 | 762 | 07/22/21 | 1,425 | 119,370.61 | 35,525.66 | 154,896.27 | 159.96 | CATTLE | | 2 |
| 13335 | 80 | 221 | 10/27/20 | 230 | 230 | | - | | 37 | 696 | 786 | 06/28/21 | 1,425 | 223,687.18 | 56,698.68 | 280,385.86 | 155.06 | CATTLE | | 2 |
| 13337 | 9 | 136 | 10/27/20 | 138 | 139 | | | 1 | 0.7% 37 | 696 | 785 | 06/28/21 | 1,425 | 135,185.39 | 33,728.03 | 168,913.42 | 155.90 | CATTLE | | 2 |
| 13339 | 15 | 50 | 11/23/20 | 51 | 51 | | - | | 10 | 753 | 760 | 06/19/21 | 1,435 | 53,334.15 | 1,110.85 | 54,445.00 | 140.53 | CATTLE | | 2 |
| 13341 | 15 | 155 | 12/01/20 | 155 | 155 | | - | | 2 | 743 | 747 | | 1,400 | 158,359.54 | 2,055.71 | 160,415.25 | 138.51 | PENDING | | 2 |

Scanned with CamScanner

CATTLE INVENTORY REPORT
Easterday Ranches, Inc.
12/02/20

InvenClass: ALL
Cust ID: 3
Location: ALL
Dept ID: ALL

Page: 3
RunDate: 12/04/20
RunTime: 10:02:45AM

| Lot | Home Pen | Head | DateIn | Cur Hd | HdIn | HdOut | Dead | DL% | DoF | In Wgt | CurWgt | PO-Date | PO-Wgt | Cost In | Charges | TotalValue | Cur B/E | InvenClass | %Blk | Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -13343 | 6/10 | 47 | 12/01/20 | 95 | 95 | - | - | | 2 | 785 | 788 | | 1,400 | 96,187.23 | 1,127.36 | 97,314.59 | 130.02 | PENDING | | 2 |
| | R11 | 48 | | | | | | | | | | | | | | | | | | |
| 4304 | 125 | 208 | 06/03/20 | 212 | 223 | - | 11 | 4.9% | 183 | 643 | 1,191 | 02/08/21 | 1,365 | 191,215.45 | 109,776.14 | 300,991.59 | 119.20 | CATTLE | | 1 |
| 4306 | 126 | 217 | 06/03/20 | 220 | 231 | 1 | 10 | 4.3% | 183 | 711 | 1,285 | 01/04/21 | 1,375 | 208,015.09 | 121,301.24 | 329,316.33 | 116.44 | CATTLE | | 1 |
| 4308 | 131 | 214 | 06/03/20 | 222 | 230 | - | 8 | 3.5% | 183 | 651 | 1,199 | 02/13/21 | 1,365 | 198,313.61 | 116,630.11 | 314,943.72 | 118.36 | CATTLE | | 1 |
| 4310 | 120 | 224 | 06/04/20 | 225 | 230 | 1 | 4 | 1.7% | 182 | 757 | 1,258 | 12/13/20 | 1,370 | 208,307.81 | 113,168.56 | 321,476.37 | 113.56 | CATTLE | | 1 |
| 4312 | 132 | 216 | 06/11/20 | 221 | 230 | 2 | 7 | 3.0% | 175 | 660 | 1,209 | 02/14/21 | 1,365 | 195,566.68 | 115,652.15 | 311,218.83 | 116.45 | CATTLE | | 1 |
| 4316 | 129 | 250 | 06/13/20 | 253 | 257 | 1 | 3 | 1.2% | 173 | 656 | 1,148 | 02/16/21 | 1,345 | 218,975.86 | 117,476.77 | 336,452.63 | 115.82 | CATTLE | | 1 |
| 4318 | 127 | 239 | 06/12/20 | 242 | 250 | 1 | 7 | 2.8% | 174 | 746 | 1,294 | 01/01/21 | 1,375 | 226,164.47 | 126,686.10 | 352,850.57 | 112.69 | CATTLE | | 1 |
| 4320 | 134 | 237 | 06/16/20 | 239 | 243 | - | 4 | 1.6% | 170 | 817 | 1,330 | 11/22/20 | 1,385 | 229,290.01 | 124,999.20 | 354,289.21 | 111.46 | CATTLE | | 1 |
| 4322 | R15 | 42 | 06/16/20 | 43 | 44 | - | 1 | 2.3% | 170 | 780 | 1,349 | 12/12/20 | 1,385 | 37,065.60 | 24,473.48 | 61,539.08 | 106.06 | CATTLE | | 1 |
| 4328 | 124 | 111 | 06/24/20 | 114 | 119 | 2 | 3 | 2.5% | 162 | 669 | 1,186 | 02/21/21 | 1,345 | 102,881.55 | 55,267.90 | 158,149.45 | 116.97 | CATTLE | | 1 |
| 4330 | 124 | 44 | 06/26/20 | 45 | 46 | - | 1 | 2.2% | 160 | 724 | 1,209 | 01/25/21 | 1,380 | 42,286.89 | 21,229.76 | 63,516.65 | 116.70 | CATTLE | | 1 |
| 4344 | 230 | 323 | 08/16/20 | 324 | 325 | - | 1 | 0.3% | 109 | 888 | 1,291 | 01/08/21 | 1,385 | 369,481.62 | 123,714.81 | 493,196.43 | 117.87 | CATTLE | | 1 |
| 4346 | 226 | 102 | 08/17/20 | 104 | 106 | - | 2 | 1.9% | 108 | 686 | 1,049 | 04/25/21 | 1,365 | 99,545.55 | 32,051.25 | 131,596.80 | 120.66 | CATTLE | | 1 |
| 4348 | 77 | 108 | 08/21/20 | 108 | 109 | - | 1 | 0.9% | 104 | 864 | 1,265 | 01/20/21 | 1,385 | 121,809.55 | 39,757.58 | 161,567.13 | 118.22 | CATTLE | | 1 |
| 4350 | 105 | 246 | 08/23/20 | 246 | 249 | 1 | 2 | 0.8% | 102 | 777 | 1,136 | 02/25/21 | 1,380 | 258,669.51 | 78,836.06 | 337,505.57 | 120.82 | CATTLE | | 1 |
| 4332 | 77 | 102 | 08/27/20 | 102 | 102 | - | - | | 98 | 930 | 1,308 | 01/11/21 | 1,400 | 115,405.31 | 35,623.08 | 151,028.39 | 113.20 | CATTLE | | 1 |
| 4354 | 260 | 308 | 08/27/20 | 309 | 312 | - | 3 | 1.0% | 98 | 858 | 1,206 | 01/29/21 | 1,385 | 360,030.61 | 103,111.24 | 463,141.85 | 124.30 | CATTLE | | 1 |
| 6042 | 54 | 192 | 09/04/20 | 193 | 193 | - | - | | 90 | 632 | 839 | 05/25/21 | 1,345 | 164,491.33 | 40,533.33 | 205,024.66 | 126.55 | CATTLE | | 1 |
| 4362 | 114 | 231 | 09/05/20 | 232 | 233 | - | 1 | 0.4% | 89 | 733 | 983 | 04/15/21 | 1,375 | 224,933.22 | 58,654.40 | 283,587.62 | 124.04 | CATTLE | | 1 |
| 4378 | 61 | 232 | 09/24/20 | 239 | 240 | - | 1 | 0.4% | 70 | 754 | 958 | 04/11/21 | 1,365 | 257,345.29 | 87,059.92 | 344,405.21 | 150.39 | CATTLE | | 1 |
| 4380 | 75 | 128 | 09/24/20 | 131 | 132 | - | 1 | 0.8% | 70 | 851 | 1,076 | 03/05/21 | 1,385 | 154,555.15 | 27,612.09 | 182,167.24 | 129.23 | CATTLE | | 1 |
| 4382 | 75 | 101 | 09/24/20 | 102 | 105 | - | 3 | 2.9% | 70 | 839 | 1,070 | 03/02/21 | 1,385 | 115,468.61 | 22,193.62 | 137,662.23 | 126.13 | CATTLE | | 1 |
| 4384 | 112 | 56 | 09/24/20 | 56 | 57 | - | 1 | 1.8% | 70 | 747 | 881 | 04/12/21 | 1,365 | 55,583.87 | 18,819.50 | 74,403.37 | 150.84 | CATTLE | | 1 |
| 4386 | 112 | 127 | 09/24/20 | 134 | 138 | - | 4 | 2.9% | 70 | 599 | 761 | 07/27/21 | 1,345 | 112,521.53 | 46,892.38 | 159,413.91 | 156.27 | CATTLE | | 1 |
| 4388 | 33 | 190 | 09/25/20 | 190 | 190 | - | - | | 69 | 925 | 1,150 | 02/09/21 | 1,390 | 239,600.00 | 41,657.93 | 281,257.93 | 128.71 | CATTLE | | 1 |
| 4390 | 100 | 228 | 09/30/20 | 233 | 234 | - | 1 | 0.4% | 64 | 771 | 962 | 04/13/21 | 1,385 | 254,844.37 | 79,460.20 | 334,304.57 | 149.18 | CATTLE | | 1 |
| 4392 | 90 | 247 | 10/02/20 | 249 | 250 | - | 1 | 0.4% | 62 | 843 | 1,050 | 03/11/21 | 1,385 | 286,052.55 | 47,956.32 | 334,008.87 | 127.72 | CATTLE | | 1 |
| 4394 | 92 | 214 | 10/03/20 | 227 | 230 | - | 3 | 1.3% | 61 | 576 | 681 | 07/24/21 | 1,345 | 172,561.25 | 78,026.57 | 250,587.82 | 162.10 | CATTLE | | 1 |
| 4396 | 109 | 181 | 10/06/20 | 188 | 190 | - | 2 | 1.1% | 58 | 738 | 877 | 05/13/21 | 1,375 | 188,683.42 | 63,725.80 | 252,409.22 | 153.12 | CATTLE | | 1 |
| 4398 | 121 | 245 | 10/06/20 | 249 | 250 | - | 1 | 0.4% | 58 | 819 | 1,024 | 03/27/21 | 1,380 | 212,642.40 | 44,789.73 | 257,432.13 | 100.93 | CATTLE | | 1 |
| 4400 | 96 | 163 | 10/07/20 | 168 | 171 | - | 3 | 1.8% | 57 | 580 | 706 | 08/31/21 | 1,365 | 135,130.63 | 51,182.89 | 186,313.52 | 157.08 | CATTLE | | 1 |
| 4402 | 67 | 222 | 10/07/20 | 235 | 239 | - | 4 | 1.7% | 57 | 587 | 730 | 07/27/21 | 1,345 | 185,972.08 | 78,343.27 | 264,315.35 | 154.13 | CATTLE | | 1 |
| 4404 | 94 | 196 | 10/09/20 | 202 | 204 | - | 2 | 1.0% | 55 | 604 | 723 | 07/22/21 | 1,345 | 166,185.44 | 64,666.85 | 230,852.29 | 158.03 | CATTLE | | 1 |
| 4414 | 36 | 220 | 10/20/20 | 248 | 253 | - | 5 | 2.0% | 44 | 720 | 803 | 05/27/21 | 1,365 | 231,052.55 | 78,545.63 | 309,598.18 | 155.46 | CATTLE | | 1 |
| 4422 | 115 | 202 | 10/30/20 | 221 | 222 | - | 1 | 0.5% | 34 | 876 | 940 | 04/02/21 | 1,375 | 248,692.37 | 18,845.24 | 267,537.61 | 128.79 | CATTLE | | 1 |
| 4424 | 62 | 39 | 10/30/20 | 41 | 42 | - | 1 | 2.4% | 34 | 754 | 789 | 05/20/21 | 1,365 | 41,990.16 | 9,949.63 | 51,939.79 | 160.54 | CATTLE | | 1 |
| 4426 | 119 | 234 | 10/30/20 | 248 | 250 | - | 2 | 0.8% | 34 | 740 | 796 | 05/24/21 | 1,345 | 242,865.09 | 61,682.21 | 304,547.30 | 154.34 | CATTLE | | 1 |

Scanned with CamScanner

CATTLE INVENTORY REPORT
Easterday Ranches, Inc.
12/02/20

InvenClass: ALL
Cust ID: 3
Location: ALL
Dept ID: ALL

Page: 4
RunDate: 12/04/20
RunTime: 10:02:45AM

| Lot | Home Pen | Head | DateIn | Cur Hd | HdIn | HdOut | Dead | DL% | DoF | InWgt | CurWgt | PO-Date | PO-Wgt | Cost In | Charges | Total Value | Cur B/E | InvenClass | %Blk | Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4428 | 79 | 235 | 10/31/20 | 240 | 240 | - | - | | 33 | 820 | 891 | 04/18/21 | 1,385 | 248,913.22 | 21,927.16 | 270,840.38 | 126.66 | CATTLE | | 1 |
| 4430 | 97 | 68 | 11/03/20 | 68 | 68 | - | - | | 30 | 623 | 672 | 07/20/21 | 1,345 | 58,431.38 | 4,402.24 | 62,833.62 | 137.47 | CATTLE | | 1 |
| 4432 | 62 | 47 | 11/03/20 | 56 | 56 | - | - | | 30 | 653 | 694 | 07/06/21 | 1,345 | 47,520.20 | 13,514.48 | 61,034.68 | 156.98 | CATTLE | | 1 |
| 4434 | 62 | 72 | 11/05/20 | 87 | 90 | - | 3 | 3.3% | 28 | 721 | 750 | 06/03/21 | 1,345 | 84,534.21 | 21,381.47 | 105,915.68 | 162.41 | CATTLE | | 1 |
| 4436 | 115 | 10 | 11/07/20 | 10 | 10 | - | - | | 26 | 844 | 914 | 04/19/21 | 1,380 | 11,157.16 | 785.27 | 11,942.43 | 130.67 | CATTLE | | 1 |
| 4438 | 262 | 287 | 11/10/20 | 297 | 297 | - | - | | 23 | 849 | 913 | 04/21/21 | 1,385 | 322,532.24 | 19,070.91 | 341,603.15 | 125.99 | CATTLE | | 1 |
| 4440 | 123 | 202 | 11/12/20 | 213 | 215 | - | 2 | 0.9% | 21 | 644 | 658 | 07/22/21 | 1,345 | 186,184.98 | 12,417.42 | 198,602.40 | 141.75 | CATTLE | | 1 |
| 4442 | R24 | 36 | 11/12/20 | 67 | 67 | - | - | | 21 | 917 | 980 | 03/31/21 | 1,400 | 71,230.63 | 4,510.87 | 75,741.50 | 115.34 | CATTLE | | 1 |
| | R25 | 31 | | | | | | | | | | | | | | | | | | |
| 4444 | R19 | 29 | 11/14/20 | 66 | 67 | - | 1 | 1.5% | 19 | 825 | 866 | 05/01/21 | 1,375 | 71,338.41 | 3,888.06 | 75,226.47 | 131.55 | CATTLE | | |
| | R20 | 33 | | | | | | | | | | | | | | | | | | 1 |
| 4446 | R21 | 36 | 11/14/20 | 38 | 38 | - | - | | 19 | 933 | 972 | 03/26/21 | 1,385 | 44,421.43 | 2,044.97 | 46,466.40 | 125.79 | CATTLE | | 1 |
| 4448 | | | 11/14/20 | 189 | 189 | - | - | | 19 | 727 | 740 | 06/13/21 | 1,365 | 177,626.22 | 23,239.15 | 200,865.37 | 143.69 | CATTLE | | 1 |
| 4450 | 32 | 244 | 11/18/20 | 264 | 265 | - | 1 | 0.4% | 15 | 652 | 664 | 08/14/21 | 1,345 | 209,472.12 | 7,277.67 | 216,749.79 | 123.69 | CATTLE | | 1 |
| 4452 | 60 | 141 | 11/20/20 | 156 | 157 | - | 1 | 0.6% | 13 | 651 | 663 | 08/15/21 | 1,345 | 132,488.00 | 4,307.12 | 136,795.12 | 132.21 | CATTLE | | 1 |
| 4454 | 72 | 214 | 11/20/20 | 214 | 214 | - | - | | 13 | 547 | 560 | 10/06/21 | 1,345 | 157,263.41 | 4,927.24 | 162,190.65 | 135.43 | CATTLE | | 1 |
| 4456 | 76 | 83 | 11/23/20 | 84 | 84 | - | - | | 10 | 589 | 603 | 09/29/21 | 1,345 | 67,383.11 | 1,770.94 | 69,154.05 | 136.60 | CATTLE | | 1 |
| 4458 | 60 | 48 | 11/25/20 | 51 | 51 | - | - | | 8 | 764 | 774 | 06/14/21 | 1,365 | 49,073.06 | 1,087.78 | 50,160.84 | 127.02 | CATTLE | | 1 |
| 6255 | 113 | 220 | 06/04/20 | 220 | 230 | 1 | 9 | 3.9% | 182 | 744 | 1,404 | 12/13/20 | 1,425 | 225,138.63 | 124,100.00 | 349,238.63 | 113.03 | CATTLE | | 1 |
| 6257 | 106 | 220 | 06/11/20 | 221 | 227 | 3 | 3 | 1.3% | 175 | 760 | 1,392 | 12/14/20 | 1,425 | 225,687.17 | 117,946.14 | 343,633.31 | 111.73 | CATTLE | | 1 |
| 6259 | 135 | 222 | 06/11/20 | 223 | 230 | 2 | 5 | 2.2% | 175 | 857 | 1,530 | 11/18/20 | 1,460 | 240,381.37 | 133,663.86 | 374,045.23 | 109.60 | CATTLE | | 1 |
| 6263 | 57 | 228 | 06/12/20 | 228 | 240 | 3 | 9 | 3.8% | 174 | 770 | 1,413 | 12/18/20 | 1,450 | 239,513.17 | 125,614.08 | 365,127.25 | 115.34 | CATTLE | | 1 |
| 6265 | 116 | 239 | 06/13/20 | 239 | 242 | 2 | 1 | 0.4% | 173 | 865 | 1,488 | 11/14/20 | 1,460 | 254,058.87 | 132,810.57 | 386,869.44 | 108.78 | CATTLE | | 1 |
| 6267 | 52 | 233 | 06/16/20 | 234 | 240 | 2 | 4 | 1.7% | 170 | 753 | 1,357 | 01/02/21 | 1,450 | 237,279.54 | 118,223.66 | 355,503.20 | 111.96 | CATTLE | | 1 |
| 6269 | 128 | 230 | 06/16/20 | 235 | 239 | - | 4 | 1.7% | 169 | 766 | 1,348 | 12/26/20 | 1,460 | 236,632.44 | 118,360.50 | 354,992.94 | 112.03 | CATTLE | | 1 |
| 6271 | 99 | 65 | 06/16/20 | 65 | 66 | 1 | - | | 170 | 819 | 1,460 | 12/03/20 | 1,460 | 62,131.05 | 36,601.85 | 98,732.90 | 104.03 | CATTLE | | 1 |
| 6277 | R22 | 93 | 06/24/20 | 95 | 97 | 1 | 1 | 1.0% | 162 | 677 | 1,210 | 03/06/21 | 1,425 | 88,840.39 | 40,312.84 | 129,153.23 | 112.39 | CATTLE | | 1 |
| 6279 | 71 | 230 | 06/24/20 | 233 | 240 | 2 | 5 | 2.1% | 162 | 769 | 1,341 | 01/04/21 | 1,460 | 240,054.43 | 120,317.08 | 360,371.51 | 115.31 | CATTLE | | 1 |
| 6283 | 99 | 119 | 06/24/20 | 119 | 121 | 1 | 1 | 0.8% | 162 | 812 | 1,465 | 12/14/20 | 1,460 | 122,155.00 | 67,591.16 | 189,746.16 | 108.83 | CATTLE | | 1 |
| 6301 | R10 | 26 | 08/09/20 | 58 | 60 | - | 2 | 3.3% | 116 | 792 | 1,249 | 02/17/21 | 1,450 | 65,567.78 | 21,554.03 | 87,121.81 | 120.26 | CATTLE | | 1 |
| | R9 | 29 | | | | | | | | | | | | | | | | | | |
| 6303 | 87 | 234 | 08/09/20 | 234 | 235 | 1 | - | | 116 | 711 | 1,135 | 03/31/21 | 1,450 | 246,524.46 | 73,936.76 | 320,461.22 | 120.65 | CATTLE | | 1 |
| 6309 | 91 | 231 | 08/16/20 | 232 | 233 | 1 | - | | 109 | 881 | 1,330 | 01/22/21 | 1,460 | 281,193.83 | 84,081.50 | 365,275.33 | 118.42 | CATTLE | | 1 |
| 6327 | 137 | 234 | 09/04/20 | 238 | 240 | - | 2 | 0.8% | 90 | 753 | 1,005 | 04/10/21 | 1,465 | 248,878.86 | 56,466.65 | 305,345.51 | 122.70 | CATTLE | | 1 |
| 6329 | 136 | 47 | 09/06/20 | 47 | 48 | 1 | - | | 88 | 1,122 | 1,466 | 12/15/20 | 1,500 | 55,460.35 | 14,754.11 | 70,214.46 | 101.93 | CATTLE | | 1 |
| 6331 | 53 | 233 | 09/06/20 | 239 | 240 | - | 1 | 0.4% | 88 | 856 | 1,197 | 02/23/21 | 1,475 | 272,682.80 | 66,408.15 | 339,090.95 | 118.49 | CATTLE | | 1 |
| 6335 | 138 | 232 | 09/10/20 | 237 | 240 | - | 3 | 1.3% | 84 | 641 | 894 | 06/10/21 | 1,345 | 224,295.79 | 54,223.34 | 278,519.13 | 131.43 | CATTLE | | 1 |
| 6337 | 225 | 200 | 09/13/20 | 588 | 589 | - | 1 | 0.2% | 81 | 873 | 1,219 | 02/28/21 | 1,475 | 702,775.13 | 161,261.41 | 864,036.54 | 120.56 | CATTLE | | 1 |
| | 228 | 381 | | | | | | | | | | | | | | | | | | |

Scanned with CamScanner

CATTLE INVENTORY REPORT
Easterday Ranches, Inc.
12/02/20

InvenClass: ALL
Cust ID: 3
Location: ALL
Dept ID: ALL

Page: 5
RunDate: 12/04/20
RunTime: 10:02:45AM

| Lot | Home Pen | Head | Date In | Cur Hd | HdIn | HdOut | Dead | DL% | DoF | InWgt | CurWgt | PO-Date | PO-Wgt | Cost In | Charges | Total Value | Cur B/E | InvenClass | %Blk | Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6341 | 82 | 32 | 09/22/20 | 32 | 32 | - | - | | 72 | 745 | 966 | 05/08/21 | 1,450 | 33,167.00 | 11,575.49 | 44,742.49 | 144.68 | CATTLE | | 1 |
| 6341 | 50 | 242 | 09/23/20 | 248 | 249 | - | 1 | 0.4% | 71 | 830 | 1,121 | 03/22/21 | 1,475 | 290,875.40 | 56,112.67 | 346,988.07 | 124.81 | CATTLE | | 1 |
| 6349 | 136 | 134 | 09/23/20 | 134 | 134 | - | - | | 71 | 925 | 1,233 | 02/20/21 | 1,485 | 170,472.50 | 32,725.47 | 203,197.97 | 123.01 | CATTLE | | 1 |
| 6351 | 136 | 43 | 09/24/20 | 45 | 45 | - | - | | 70 | 1,012 | 1,285 | 01/27/21 | 1,500 | 60,147.89 | 10,568.79 | 70,716.68 | 122.26 | CATTLE | | 1 |
| 6353 | 82 | 118 | 09/24/20 | 120 | 123 | - | 3 | 2.4% | 70 | 781 | 1,016 | 04/16/21 | 1,450 | 134,182.37 | 44,194.64 | 178,377.01 | 146.26 | CATTLE | | 1 |
| 6359 | 110 | 120 | 09/26/20 | 125 | 125 | - | - | | 68 | 747 | 927 | 05/04/21 | 1,425 | 135,680.03 | 47,659.35 | 183,339.38 | 158.24 | CATTLE | | 1 |
| 6361 | 110 | 123 | 09/26/20 | 130 | 130 | - | - | | 68 | 632 | 837 | 06/29/21 | 1,435 | 120,748.60 | 49,001.23 | 169,749.83 | 156.06 | CATTLE | | 1 |
| 6363 | 55 | 184 | 09/26/20 | 188 | 191 | - | 3 | 1.6% | 68 | 840 | 1,066 | 03/26/21 | 1,460 | 220,117.79 | 40,946.38 | 261,064.17 | 130.25 | CATTLE | | 1 |
| 6365 | 43 | 233 | 09/26/20 | 237 | 237 | - | - | | 68 | 933 | 1,182 | 02/28/21 | 1,460 | 300,878.33 | 48,692.04 | 349,570.37 | 124.82 | CATTLE | | 1 |
| 6367 | | | 10/02/20 | 227 | 230 | - | 3 | 1.3% | 62 | 730 | 884 | 05/22/21 | 1,460 | 243,162.01 | 81,549.89 | 324,711.90 | 161.75 | CATTLE | | 1 |
| 6369 | 40 | 139 | 10/03/20 | 139 | 139 | - | - | | 61 | 887 | 1,128 | 02/27/21 | 1,385 | 170,140.20 | 26,945.87 | 197,086.07 | 125.68 | CATTLE | | 1 |
| 6371 | 24 | 243 | 10/06/20 | 265 | 272 | - | 7 | 2.6% | 58 | 613 | 762 | 06/14/21 | 1,435 | 243,047.72 | 98,675.47 | 341,723.19 | 169.26 | CATTLE | | 1 |
| 6373 | 41 | 216 | 10/07/20 | 227 | 230 | - | 3 | 1.3% | 57 | 636 | 784 | 06/28/21 | 1,425 | 213,675.13 | 71,890.88 | 285,566.01 | 160.54 | CATTLE | | 1 |
| 6375 | 29 | 221 | 10/07/20 | 245 | 249 | - | 4 | 1.6% | 57 | 590 | 724 | 07/17/21 | 1,435 | 216,761.53 | 85,994.02 | 302,755.55 | 170.71 | CATTLE | | 1 |
| 6377 | 23 | 176 | 10/09/20 | 188 | 190 | - | 2 | 1.1% | 55 | 650 | 794 | 07/10/21 | 1,425 | 182,970.01 | 57,871.59 | 240,841.60 | 161.26 | CATTLE | | 1 |
| 6379 | 23 | 61 | 10/09/20 | 77 | 80 | - | 3 | 3.8% | 55 | 571 | 734 | 08/24/21 | 1,425 | 65,085.96 | 25,105.54 | 90,191.50 | 159.67 | CATTLE | | 1 |
| 6381 | 86 | 215 | 10/09/20 | 226 | 230 | - | 4 | 1.7% | 55 | 749 | 900 | 05/13/21 | 1,435 | 241,532.30 | 76,962.07 | 318,494.37 | 156.52 | CATTLE | | 1 |
| 6383 | 46 | 227 | 10/09/20 | 239 | 244 | - | 5 | 2.0% | 55 | 818 | 996 | 04/10/21 | 1,460 | 275,854.25 | 49,912.30 | 325,766.55 | 136.86 | CATTLE | | 1 |
| 6385 | 40 | 165 | 10/09/20 | 170 | 171 | - | 1 | 0.6% | 55 | 905 | 1,123 | 03/13/21 | 1,460 | 205,084.37 | 30,624.71 | 235,709.08 | 123.43 | CATTLE | | 1 |
| 6401 | 22 | 230 | 10/20/20 | 249 | 250 | - | 1 | 0.4% | 44 | 825 | 937 | 04/23/21 | 1,460 | 270,942.12 | 40,449.12 | 311,391.24 | 133.49 | CATTLE | | 1 |
| 6407 | 27 | 197 | 10/25/20 | 231 | 240 | - | 9 | 3.8% | 39 | 732 | 831 | 05/24/21 | 1,425 | 233,243.21 | 80,740.04 | 313,983.25 | 163.51 | CATTLE | | 1 |
| 6409 | 69 | 119 | 10/28/20 | 133 | 135 | - | 2 | 1.5% | 36 | 849 | 935 | 04/22/21 | 1,460 | 154,504.81 | 13,522.82 | 168,027.63 | 135.09 | CATTLE | | 1 |
| 6411 | 117 | 194 | 10/28/20 | 233 | 240 | - | 7 | 2.9% | 36 | 728 | 772 | 05/30/21 | 1,425 | 235,825.05 | 69,745.23 | 305,570.28 | 169.80 | CATTLE | | 1 |
| 6413 | 103 | 198 | 10/30/20 | 209 | 212 | - | 3 | 1.4% | 34 | 924 | 1,017 | 03/28/21 | 1,460 | 255,807.59 | 21,684.42 | 277,492.01 | 130.55 | CATTLE | | 1 |
| 6415 | 28 | 199 | 11/01/20 | 240 | 247 | - | 7 | 2.8% | 32 | 745 | 785 | 05/31/21 | 1,435 | 241,515.62 | 73,774.90 | 315,290.52 | 167.36 | CATTLE | | 1 |
| 6417 | 21 | 173 | 11/03/20 | 213 | 218 | - | 5 | 2.3% | 30 | 727 | 766 | 06/17/21 | 1,445 | 211,788.92 | 60,622.45 | 272,411.37 | 167.04 | CATTLE | | 1 |
| 6419 | 97 | 82 | 11/03/20 | 82 | 82 | - | - | | 30 | 697 | 750 | 06/27/21 | 1,425 | 84,134.06 | 5,266.23 | 89,400.29 | 145.44 | CATTLE | | 1 |
| 6421 | 102 | 244 | 11/03/20 | 247 | 248 | - | 1 | 0.4% | 30 | 884 | 969 | 04/17/21 | 1,460 | 286,488.93 | 18,414.95 | 304,903.88 | 127.37 | CATTLE | | 1 |
| 6423 | 84 | 193 | 11/07/20 | 236 | 242 | - | 6 | 2.5% | 26 | 738 | 776 | 06/08/21 | 1,435 | 243,800.12 | 67,521.79 | 311,321.91 | 169.89 | CATTLE | | 1 |
| 6425 | 68 | 200 | 11/07/20 | 200 | 200 | - | - | | 26 | 1,018 | 1,127 | 03/22/21 | 1,500 | 275,742.38 | 20,121.89 | 295,864.27 | 131.32 | CATTLE | | 1 |
| 6427 | 229 | 207 | 11/10/20 | 209 | 209 | - | - | | 23 | 893 | 982 | 04/15/21 | 1,460 | 254,774.52 | 15,317.20 | 270,091.72 | 131.66 | CATTLE | | 1 |
| 6429 | 229 | 208 | 11/10/20 | 209 | 209 | - | - | | 23 | 893 | 976 | 04/15/21 | 1,460 | 254,773.16 | 15,169.34 | 269,942.50 | 132.39 | CATTLE | | 1 |
| 6431 | 107 | 196 | 11/12/20 | 219 | 222 | - | 3 | 1.4% | 21 | 749 | 769 | 06/07/21 | 1,425 | 221,386.86 | 19,596.51 | 240,983.37 | 143.17 | CATTLE | | 1 |
| 6433 | R14 | 66 | 11/12/20 | 66 | 66 | - | - | | 21 | 957 | 1,040 | 04/03/21 | 1,480 | 78,160.95 | 4,712.26 | 82,873.21 | 120.68 | CATTLE | | 1 |
| 6435 | 30 | 286 | 11/12/20 | 289 | 289 | - | - | | 21 | 941 | 1,015 | 04/09/21 | 1,480 | 356,876.42 | 20,149.84 | 377,026.26 | 128.52 | CATTLE | | 1 |
| 6437 | 37 | 77 | 11/13/20 | 78 | 78 | - | - | | 20 | 931 | 958 | 04/19/21 | 1,460 | 93,599.10 | 5,443.20 | 99,042.30 | 132.59 | CATTLE | | 1 |
| 6439 | 37 | 106 | 11/13/20 | 116 | 116 | - | - | | 20 | 825 | 849 | 05/25/21 | 1,460 | 123,223.14 | 8,169.27 | 131,392.41 | 133.43 | CATTLE | | 1 |
| 6441 | 81 | 198 | 11/18/20 | 209 | 209 | - | - | | 15 | 738 | 756 | 06/26/21 | 1,425 | 203,946.79 | 12,831.80 | 216,778.59 | 137.21 | CATTLE | | 1 |
| 6443 | 74 | 224 | 11/18/20 | 226 | 226 | - | - | | 15 | 725 | 743 | 06/29/21 | 1,425 | 212,632.90 | 7,110.98 | 219,743.88 | 130.83 | CATTLE | | 1 |

Scanned with CamScanner

Scanned with CamScanner

CATTLE INVENTORY REPORT  
Easterday Ranches, Inc.  
12/02/20

InvenClass: ALL  
Cust ID: 3  
Location: ALL  
Dept ID: ALL

Page: 6  
RunDate: 12/04/20  
RunTime: 10:02:45AM

| Lot | Home Pen | Head | DateIn | Cur Hd | HdIn | HdOut | Dead | DL% | DoF | InWgt | CurWgt | PO-Date | PO-Wgt | Cost In | Charges | TotalValue | Cur B/E | InvenClass | %Blk | Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6445 | 78 | 217 | 11/19/20 | 223 | 223 | - | - | | 14 | 719 | 736 | 07/02/21 | 1,425 | 209,239.79 | 7,419.44 | 216,659.23 | 131.92 | CATTLE | | 1 |
| 6447 | 70 | 199 | 11/20/20 | 199 | 199 | - | - | | 13 | 637 | 651 | 08/24/21 | 1,425 | 178,290.42 | 5,020.38 | 183,310.80 | 141.59 | CATTLE | | 1 |
| 6449 | R11 | 64 | 11/21/20 | 131 | 131 | - | - | | 12 | 761 | 781 | 06/15/21 | 1,435 | 128,910.65 | 3,958.97 | 132,869.62 | 129.79 | CATTLE | | 1 |
| | R12 | 63 | | | | | | | | | | | | | | | | | | |
| 6451 | 76 | 128 | 11/23/20 | 129 | 129 | - | - | | 10 | 629 | 644 | 08/25/21 | 1,425 | 116,886.72 | 2,661.70 | 119,548.42 | 143.86 | CATTLE | | 1 |
| 6453 | 37 | 72 | 11/25/20 | 73 | 73 | - | - | | 8 | 835 | 871 | 05/20/21 | 1,460 | 82,114.45 | 3,803.12 | 85,917.57 | 135.10 | CATTLE | | 1 |
| -E801 | 205 | 190 | 11/08/20 | 190 | 190 | - | - | | 25 | 658 | 662 | | 900 | 173,642.49 | 0.00 | 173,642.49 | 137.95 | PENDING | 38 | |
| -E803 | 206 | 42 | 11/11/20 | 42 | 42 | - | - | | 22 | 589 | 594 | | 900 | 34,646.67 | 0.00 | 34,646.67 | 138.93 | PENDING | 38 | |
| -E818 | 222 | 200 | 11/16/20 | 200 | 200 | - | - | | 17 | 639 | 645 | | 850 | 166,602.74 | 0.00 | 166,602.74 | 129.11 | PENDING | 38 | |
| -E820 | 204 | 150 | 11/17/20 | 150 | 150 | - | - | | 16 | 492 | 500 | | 850 | 105,705.04 | 0.00 | 105,705.04 | 141.08 | PENDING | 38 | |
| E822 | 203 | 190 | 11/17/20 | 190 | 190 | - | - | | 16 | 568 | 598 | 03/25/21 | 850 | 145,863.42 | 0.00 | 145,863.42 | 128.34 | CATTLE | 38 | |
| -E823 | 208 | 11 | 12/02/20 | 11 | 11 | - | - | | 1 | 680 | 682 | | 900 | 10,188.81 | 0.00 | 10,188.81 | 135.75 | PENDING | 38 | |
| -E824 | 202 | 33 | 11/23/20 | 33 | 33 | - | - | | 10 | 564 | 566 | | 850 | 26,129.84 | 0.00 | 26,129.84 | 139.90 | PENDING | 38 | |
| -E826 | 201 | 28 | 11/23/20 | 28 | 28 | - | - | | 10 | 493 | 495 | | 850 | 20,362.48 | 0.00 | 20,362.48 | 147.03 | PENDING | 38 | |
| -E828 | 207 | 92 | 12/01/20 | 92 | 92 | - | - | | 2 | 649 | 651 | | 850 | 79,736.15 | 0.00 | 79,736.15 | 133.16 | PENDING | 38 | |
| R1284 | 6 | 220 | 07/01/20 | 221 | 225 | - | 4 | 1.8% | 155 | 865 | 1,397 | 11/18/20 | 1,385 | 214,927.69 | 125,706.94 | 340,634.63 | 110.30 | CATTLE | 5 | |
| R1286 | 20 | 533 | 07/03/20 | 534 | 543 | 1 | 8 | 1.5% | 155 | 863 | 1,357 | 11/30/20 | 1,385 | 521,754.37 | 279,358.86 | 801,113.23 | 110.52 | CATTLE | 5 | |
| R1288 | 21 | 49 | 07/15/20 | 49 | 49 | - | - | | 141 | 860 | 1,303 | 12/07/20 | 1,385 | 52,494.49 | 22,275.84 | 74,770.33 | 117.13 | CATTLE | 5 | |
| R1290 | 18 | 307 | 10/07/20 | 312 | 312 | - | - | | 57 | 592 | 740 | 08/05/21 | 1,345 | 256,065.75 | 42,157.34 | 298,223.09 | 129.25 | CATTLE | 5 | |
| R1292 | 5 | 217 | 10/10/20 | 217 | 217 | - | - | | 54 | 592 | 729 | 08/08/21 | 1,345 | 178,095.93 | 27,828.11 | 205,924.04 | 130.23 | CATTLE | 5 | |
| R1485 | 3 | 62 | 07/15/20 | 62 | 63 | - | 1 | 1.6% | 141 | 920 | 1,466 | 12/01/20 | 1,460 | 75,609.09 | 31,050.09 | 106,659.18 | 117.38 | CATTLE | 5 | |
| R1487 | 7 | 218 | 08/13/20 | 219 | 220 | - | 1 | 0.5% | 112 | 981 | 1,479 | 12/15/20 | 1,460 | 286,620.25 | 97,259.62 | 383,879.87 | 118.52 | CATTLE | 5 | |
| R1489 | 9 | 437 | 08/13/20 | 446 | 450 | - | 4 | 0.9% | 112 | 926 | 1,422 | 12/29/20 | 1,460 | 557,210.45 | 195,218.99 | 752,429.44 | 118.66 | CATTLE | 5 | |
| R1491 | 13 | 370 | 08/14/20 | 381 | 382 | - | 1 | 0.3% | 112 | 930 | 1,445 | 12/28/20 | 1,460 | 474,315.63 | 172,634.45 | 646,950.08 | 117.53 | CATTLE | 5 | |
| R1493 | 14 | 394 | 08/14/20 | 400 | 400 | - | - | | 111 | 930 | 1,458 | 12/29/20 | 1,460 | 496,665.57 | 183,054.82 | 679,720.39 | 116.59 | CATTLE | 5 | |
| R1495 | 19 | 372 | 08/14/20 | 379 | 380 | - | 1 | 0.3% | 111 | 930 | 1,447 | 12/29/20 | 1,460 | 471,832.75 | 170,445.60 | 642,278.35 | 117.11 | PENDING | 5 | |
| R1497 | 11 | 435 | 08/20/20 | 440 | 441 | - | 1 | 0.2% | 105 | 953 | 1,454 | 01/08/21 | 1,500 | 566,545.21 | 188,975.82 | 755,521.03 | 118.11 | CATTLE | 5 | |
| R1499 | 10 | 381 | 08/22/20 | 392 | 396 | - | 4 | 1.0% | 103 | 963 | 1,428 | 01/05/21 | 1,475 | 527,632.76 | 158,119.45 | 685,752.21 | 122.47 | CATTLE | 5 | |
| R1501 | 23 | 117 | 08/24/20 | 117 | 117 | - | - | | 101 | 1,010 | 1,467 | 01/07/21 | 1,550 | 153,016.09 | 47,884.18 | 200,900.27 | 117.02 | CATTLE | 5 | |
| R1503 | 12 | 500 | 09/10/20 | 517 | 518 | - | 1 | 0.2% | 84 | 914 | 1,288 | 02/10/21 | 1,485 | 640,843.04 | 156,808.24 | 797,651.28 | 119.81 | CATTLE | 5 | |
| R1505 | 17 | 337 | 09/29/20 | 344 | 345 | - | 1 | 0.3% | 65 | 936 | 1,176 | 03/01/21 | 1,485 | 424,546.45 | 73,367.86 | 497,914.31 | 123.07 | CATTLE | 5 | |
| R1507 | 16 | 391 | 10/07/20 | 399 | 400 | - | 1 | 0.3% | 57 | 682 | 853 | 06/06/21 | 1,430 | 399,714.77 | 59,270.77 | 458,985.54 | 134.91 | CATTLE | 5 | |
| R1509 | 15 | 377 | 10/08/20 | 382 | 384 | - | 2 | 0.5% | 56 | 682 | 849 | 06/07/21 | 1,430 | 383,726.82 | 56,337.38 | 440,064.20 | 135.67 | CATTLE | 5 | |
| R1511 | 24 | 314 | 11/18/20 | 314 | 315 | - | 1 | 0.3% | 15 | 646 | 665 | 08/16/21 | 1,425 | 286,317.43 | 18,117.69 | 304,435.12 | 145.70 | CATTLE | 5 | |
| ~ T129 | 2 | 474 | 11/16/20 | 474 | 474 | - | - | | 17 | 676 | 683 | | 900 | 441,572.37 | 0.00 | 441,572.37 | 136.36 | PENDING | 12 | |
| W448 | 2 | 240 | 10/18/20 | 240 | 241 | - | 1 | 0.4% | 46 | 556 | 657 | 02/28/21 | 850 | 186,989.07 | 26,598.08 | 213,587.15 | 135.56 | CATTLE | 19 | |
| W450 | 3 | 230 | 10/18/20 | 230 | 231 | - | 1 | 0.4% | 46 | 568 | 568 | 04/08/21 | 850 | 155,969.22 | 23,678.04 | 179,647.26 | 137.42 | CATTLE | 19 | |
| W452 | 4 | 219 | 10/21/20 | 219 | 219 | - | - | | 43 | 599 | 694 | 02/11/21 | 850 | 165,210.85 | 23,092.85 | 188,303.70 | 123.92 | CATTLE | 19 | |
| W454 | 7 | 242 | 10/21/20 | 242 | 242 | - | - | | 43 | 599 | 694 | 02/11/21 | 850 | 178,974.62 | 25,363.01 | 204,337.63 | 121.74 | CATTLE | 19 | |

CATTLE INVENTORY REPORT
Easterday Ranches, Inc.
12/02/20

InvenClass: ALL
Cust ID: 3
Location: ALL
Dept ID: ALL

Page: 7
RunDate: 12/04/20
RunTime: 10:02:45AM

| Lot | Home Pen | Head | DateIn | Cur Hd | HdIn | HdOut | Dead | DL% | DoF | InWgt | CurWgt | PO-Date | PO-Wgt | Cost In | Charges | TotalValue | Cur B/E | InvenClass | %Blk | Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W456 | 9 | 244 | 10/21/20 | 244 | 245 | - | 1 | 0.4% | 43 | 461 | 554 | 01/31/21 | 850 | 158,579.30 | 22,920.21 | 181,499.51 | 134.34 | CATTLE | | 19 |
| W458 | 10 | 229 | 10/21/20 | 229 | 229 | - | - | | 43 | 601 | 695 | 02/12/21 | 850 | 171,815.79 | 23,227.17 | 195,042.96 | 122.62 | CATTLE | | 19 |
| W460 | 14 | 232 | 10/23/20 | 232 | 232 | - | - | | 41 | 584 | 675 | 02/20/21 | 1,385 | 186,161.98 | 21,619.22 | 207,781.20 | 132.77 | CATTLE | | 19 |
| W462 | 15 | 231 | 10/22/20 | 231 | 231 | - | - | | 42 | 572 | 658 | 02/25/21 | 850 | 174,424.51 | 19,868.76 | 194,293.27 | 127.92 | CATTLE | | 19 |
| W464 | 13 | 239 | 10/28/20 | 239 | 239 | - | - | | 36 | 600 | 679 | 02/18/21 | 850 | 189,681.93 | 21,388.28 | 211,070.21 | 130.11 | CATTLE | | 19 |
| W485 | 1 | 234 | 10/18/20 | 234 | 234 | - | - | | 46 | 598 | 708 | 02/20/21 | 598 | 207,881.17 | 21,949.84 | 229,831.01 | 138.68 | CATTLE | | 19 |
| W487 | 5 | 230 | 10/21/20 | 230 | 231 | - | 1 | 0.4% | 43 | 620 | 723 | 02/14/21 | 900 | 190,163.56 | 22,423.85 | 212,587.41 | 127.79 | CATTLE | | 19 |
| W489 | 6 | 217 | 10/20/20 | 217 | 217 | - | - | | 44 | 618 | 685 | 02/28/21 | 900 | 192,889.96 | 17,528.28 | 210,418.24 | 141.60 | CATTLE | | 19 |
| W491 | 8 | 231 | 10/21/20 | 231 | 231 | - | - | | 43 | 649 | 752 | 02/03/21 | 900 | 199,022.10 | 22,126.49 | 221,148.59 | 127.25 | CATTLE | | 19 |
| W493 | 11 | 216 | 10/21/20 | 216 | 217 | - | 1 | 0.5% | 43 | 638 | 739 | 02/04/21 | 900 | 178,291.45 | 21,280.10 | 199,571.55 | 125.07 | CATTLE | | 19 |
| W495 | 12 | 224 | 10/21/20 | 224 | 224 | - | - | | 43 | 592 | 692 | 03/02/21 | 900 | 179,009.99 | 22,428.48 | 201,438.47 | 130.02 | CATTLE | | 19 |

236 Lots        Grand Totals:    44,555 44,957    45 357 0.79

(Note: Head in Pen are HOME pens only. All totals are 100% of cattle in Lot)

Scanned with CamScanner

CATTLE INVENTORY REPORT

Easterday Ranches, Inc.

12/02/20

InvenClass: ALL
Cust ID: 14
Location: ALL
Dept ID: ALL

Page: 1
RunDate: 12/04/20
RunTime: ########

| Lot | Home Pen | Head | DateIn | Cur Hd | HdIn | HdOut | Dead | DL% | DoF | InWgt | CurWgt | PO-Date | PO-Wgt | Cost In | Charges | TotalValue | Cur B/E | InvenClass |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12092 | 6 | 156 | 07/30/20 | 156 | 157 | - | 1 | 0.6% | 126 | 910 | ### | 12/12/20 | 1,400 | 171,982.26 | 67,583.96 | 239,566.22 | 114.39 | CATTLE |
| 12094 | 43 | 207 | 07/31/20 | 207 | 207 | - | - | | 125 | 877 | ### | 12/20/20 | 1,385 | 228,006.06 | 91,992.92 | 319,998.98 | 115.67 | CATTLE |
| 12096 | 38 | 237 | 08/05/20 | 241 | 242 | - | 1 | 0.4% | 120 | 822 | ### | 01/21/21 | 1,385 | 257,571.19 | 96,216.35 | 353,787.54 | 118.02 | CATTLE |
| 12108 | 3 | 225 | 08/27/20 | 226 | 227 | 1 | - | | 98 | 812 | ### | 02/03/21 | 1,385 | 250,945.39 | 79,606.50 | 330,551.89 | 121.24 | CATTLE |
| 12110 | 14 | 32 | 08/28/20 | 34 | 34 | - | - | | 97 | 621 | 985 | 01/27/21 | 1,345 | 29,532.86 | 10,729.32 | 40,262.18 | 120.18 | CATTLE |
| 12112 | 49 | 229 | 08/30/20 | 230 | 232 | 1 | 1 | 0.4% | 95 | 845 | ### | 02/07/21 | 1,385 | 250,525.33 | 74,759.39 | 325,284.72 | 118.92 | CATTLE |
| 12114 | 29 | 63 | 09/02/20 | 63 | 63 | - | - | | 92 | 755 | ### | 03/20/21 | 1,365 | 64,255.14 | 19,615.26 | 83,870.40 | 122.84 | CATTLE |
| 12118 | 53 | 232 | 09/02/20 | 234 | 236 | 1 | 1 | 0.4% | 92 | 942 | ### | 01/06/21 | 1,400 | 292,084.01 | 82,462.81 | 374,546.82 | 123.19 | CATTLE |
| 12118 | 20 | 131 | 09/04/20 | 134 | 135 | - | 1 | 0.7% | 90 | 905 | ### | 01/20/21 | 1,385 | 160,746.92 | 45,957.12 | 206,704.04 | 122.06 | CATTLE |
| 12136 | 18 | 242 | 09/12/20 | 245 | 248 | 1 | 2 | 0.8% | 82 | 753 | ### | 04/08/21 | 1,375 | 254,250.28 | 63,729.14 | 317,979.42 | 125.53 | CATTLE |
| 12138 | 5 | 214 | 09/12/20 | 221 | 223 | 1 | 1 | 0.4% | 82 | 843 | ### | 02/24/21 | 1,385 | 256,730.36 | 61,981.96 | 318,712.32 | 122.35 | CATTLE |
| 12144 | 28 | 237 | 09/17/20 | 256 | 256 | - | - | | 77 | 754 | ### | 04/05/21 | 1,365 | 263,978.27 | 58,228.51 | 322,206.78 | 125.27 | CATTLE |
| 12146 | 39 | 217 | 09/18/20 | 226 | 227 | 1 | - | | 76 | 846 | ### | 02/04/21 | 1,385 | 271,364.14 | 60,904.47 | 332,268.61 | 127.07 | CATTLE |
| 12148 | 16 | 216 | 09/20/20 | 219 | 221 | - | 2 | 0.9% | 74 | 837 | ### | 03/03/21 | 1,380 | 244,484.77 | 53,500.90 | 297,985.67 | 123.51 | CATTLE |
| 12150 | 7 | 215 | 09/20/20 | 227 | 228 | - | 1 | 0.4% | 74 | 661 | 863 | 06/09/21 | 1,345 | 208,920.13 | 84,785.35 | 293,705.48 | 149.93 | CATTLE |
| 12152 | 16 | 6 | 09/26/20 | 6 | 6 | - | - | | 68 | 1,077 | ### | | 1,250 | 6,613.75 | 1,401.29 | 8,015.04 | 103.43 | CATTLE |
| 12154 | 35 | 216 | 09/26/20 | 216 | 216 | - | - | | 68 | 902 | ### | | 1,250 | 258,369.11 | 55,045.90 | 313,415.01 | 123.37 | CATTLE |
| 13245 | 94 | 45 | 07/25/20 | 46 | 47 | - | 1 | 2.1% | 131 | 916 | ### | 12/14/20 | 1,460 | 56,887.94 | 21,582.05 | 78,469.99 | 116.50 | CATTLE |
| 13247 | 70 | 237 | 07/26/20 | 240 | 243 | - | 3 | 1.2% | 130 | 930 | ### | 12/16/20 | 1,475 | 306,343.63 | 110,704.57 | 417,048.20 | 118.56 | CATTLE |
| 13249 | 94 | 185 | 07/27/20 | 187 | 187 | - | - | | 129 | 922 | ### | 12/16/20 | 1,460 | 229,817.31 | 84,953.74 | 314,771.05 | 115.44 | CATTLE |
| 13251 | R2 | 27 | 07/29/20 | 63 | 65 | 1 | 1 | 1.5% | 127 | 714 | ### | 03/16/21 | 1,425 | 67,035.00 | 27,055.40 | 94,090.40 | 117.86 | CATTLE |
| | R3 | 32 | | | | | | | | | | | | | | | | |
| 13253 | 71 | 218 | 07/31/20 | 222 | 225 | - | 3 | 1.3% | 125 | 822 | ### | 01/21/21 | 1,465 | 267,237.12 | 98,277.94 | 365,515.06 | 120.87 | CATTLE |
| 13255 | 69 | 212 | 07/31/20 | 214 | 214 | - | - | | 125 | 904 | ### | 12/18/20 | 1,460 | 264,804.97 | 98,095.53 | 362,900.50 | 116.74 | CATTLE |
| 13259 | 83 | 219 | 08/07/20 | 228 | 230 | - | 2 | 0.9% | 118 | 907 | ### | 12/28/20 | 1,470 | 282,904.70 | 98,339.04 | 381,243.74 | 116.08 | CATTLE |
| 13263 | 95 | 224 | 08/08/20 | 229 | 230 | - | 1 | 0.4% | 117 | 916 | ### | 12/25/20 | 1,470 | 285,486.62 | 99,374.56 | 384,861.18 | 116.16 | CATTLE |
| 13269 | 90 | 122 | 08/14/20 | 125 | 125 | - | - | | 111 | 833 | ### | 02/03/21 | 1,460 | 148,553.90 | 47,245.47 | 195,799.37 | 120.81 | CATTLE |
| 13271 | 90 | 36 | 08/14/20 | 237 | 239 | 2 | - | | 111 | 971 | ### | 01/10/21 | 1,500 | 304,187.97 | 87,285.45 | 391,473.42 | 116.52 | CATTLE |
| | 93 | 194 | | | | | | | | | | | | | | | | |
| 13273 | 57 | 32 | 08/25/20 | 32 | 33 | - | 1 | 3.0% | 100 | 627 | ### | 05/11/21 | 1,425 | 29,483.08 | 9,734.85 | 39,483.08 | 115.77 | CATTLE |
| 13275 | 81 | 223 | 08/25/20 | 228 | 230 | - | 2 | 0.9% | 100 | 892 | ### | 02/02/21 | 1,480 | 272,443.37 | 73,540.65 | 345,984.02 | 117.87 | CATTLE |
| 13277 | 57 | 100 | 08/27/20 | 106 | 112 | 1 | 5 | 4.5% | 98 | 770 | ### | 03/18/21 | 1,465 | 121,003.32 | 33,540.79 | 154,544.11 | 126.39 | CATTLE |
| 13279 | 92 | 233 | 08/28/20 | 236 | 237 | - | 1 | 0.4% | 97 | 909 | ### | 01/23/21 | 1,475 | 286,600.28 | 74,813.84 | 361,414.12 | 119.14 | CATTLE |
| 13281 | 54 | 191 | 08/29/20 | 192 | 192 | - | - | | 96 | 874 | ### | 02/07/21 | 1,475 | 224,040.01 | 64,581.96 | 288,621.97 | 117.23 | CATTLE |
| 13283 | 54 | 56 | 09/02/20 | 57 | 57 | - | - | | 92 | 966 | ### | 01/11/21 | 1,500 | 75,653.74 | 19,070.94 | 94,724.68 | 122.49 | CATTLE |
| 13285 | 88 | 136 | 09/03/20 | 139 | 141 | 1 | 1 | 0.7% | 91 | 920 | ### | 01/29/21 | 1,475 | 171,113.98 | 49,106.75 | 220,220.73 | 125.66 | CATTLE |
| 13287 | 88 | 57 | 09/04/20 | 57 | 59 | - | 2 | 3.4% | 90 | 1,031 | ### | 01/10/21 | 1,550 | 72,387.70 | 19,970.69 | 92,358.39 | 113.93 | CATTLE |

| ID | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | | 240 | 09/11/20 | 244 | 250 | 2 | 4 | 1.6% | 83 | 903 | ### | 02/21/21 | 1,485 | 292,637.17 | 75,470.64 | 368,107.81 | 118.98 | CATTLE |
| | 74 | 202 | 09/11/20 | 208 | 211 | 1 | 2 | 0.9% | 83 | 959 | ### | 02/04/21 | 1,500 | 261,135.80 | 61,395.39 | 322,531.19 | 118.75 | CATTLE |
| 13293/+ | 55 | 216 | 09/11/20 | 219 | 220 | 1 | - | | 83 | 759 | ### | 04/25/21 | 1,450 | 242,704.21 | 54,568.21 | 297,272.42 | 125.94 | CATTLE |
| 13295/+ | 84 | 227 | 09/11/20 | 230 | 231 | - | 1 | 0.4% | 83 | 815 | ### | 03/02/21 | 1,385 | 261,370.22 | 60,938.15 | 322,308.37 | 120.93 | CATTLE |
| 13297/+ | 62 | 223 | 09/12/20 | 225 | 230 | 2 | 3 | 1.3% | 82 | 930 | ### | 02/14/21 | 1,485 | 296,160.70 | 67,252.47 | 363,413.17 | 126.09 | CATTLE |
| 13299/+ | 79 | 220 | 09/12/20 | 224 | 225 | - | 1 | 0.4% | 82 | 971 | ### | 02/14/21 | 1,550 | 290,881.16 | 66,136.26 | 357,017.42 | 120.07 | CATTLE |
| 13301/+ | 85 | 218 | 09/17/20 | 220 | 221 | 1 | - | | 77 | 922 | ### | 02/15/21 | 1,485 | 269,953.01 | 60,359.93 | 330,312.94 | 119.74 | CATTLE |
| 13303/+ | 91 | 220 | 09/17/20 | 225 | 226 | - | 1 | 0.4% | 77 | 850 | ### | 03/13/21 | 1,475 | 264,837.14 | 57,514.33 | 322,351.47 | 121.57 | CATTLE |
| 13305/+ | 77 | 221 | 09/18/20 | 225 | 227 | 2 | - | | 76 | 955 | ### | 02/06/21 | 1,485 | 299,459.69 | 64,116.57 | 363,576.26 | 124.11 | CATTLE |
| 13307/+ | 52 | 209 | 09/20/20 | 223 | 227 | - | 4 | 1.8% | 74 | 669 | 910 | 06/03/21 | 1,450 | 225,776.37 | 82,563.91 | 308,340.28 | 151.99 | CATTLE |
| 4332/+ | 256 | 270 | 07/16/20 | 272 | 275 | 1 | 2 | 0.7% | 140 | 868 | ### | 12/04/20 | 1,385 | 321,118.06 | 124,161.15 | 445,279.21 | 120.10 | CATTLE |
| 4334/+ | 261 | 277 | 07/19/20 | 278 | 280 | - | 2 | 0.7% | 137 | 865 | ### | 12/11/20 | 1,385 | 326,259.51 | 126,438.45 | 452,697.96 | 122.74 | CATTLE |
| 4336/+ | 259 | 280 | 07/23/20 | 281 | 283 | 1 | 1 | 0.4% | 133 | 905 | ### | 11/25/20 | 1,400 | 342,014.15 | 124,736.50 | 466,750.65 | 123.05 | CATTLE |
| 4338/+ | 256 | 48 | 07/29/20 | 50 | 51 | - | 1 | 2.0% | 127 | 921 | ### | 12/19/20 | 1,440 | 58,529.01 | 21,080.40 | 79,609.41 | 118.45 | CATTLE |
| 4340/+ | 226 | 234 | 08/03/20 | 235 | 237 | - | 2 | 0.8% | 122 | 680 | ### | 04/28/21 | 1,365 | 222,976.37 | 74,552.09 | 297,528.46 | 120.68 | CATTLE |
| 4342/+ | 98 | 251 | 08/07/20 | 253 | 255 | - | - | | 118 | 840 | ### | 01/17/21 | 1,385 | 273,201.87 | 97,228.38 | 370,430.25 | 116.10 | CATTLE |
| 4356/+ | 45 | 231 | 08/31/20 | 237 | 240 | - | 3 | 1.3% | 94 | 848 | ### | 02/08/21 | 1,385 | 258,589.53 | 73,199.43 | 331,788.96 | 119.29 | CATTLE |
| 4358/+ | 122 | 257 | 09/03/20 | 258 | 258 | - | - | | 91 | 843 | ### | 02/23/21 | 1,485 | 275,009.71 | 77,000.77 | 352,010.48 | 116.53 | CATTLE |
| 4364/+ | 257 | 323 | 09/09/20 | 323 | 323 | - | - | | 85 | 873 | ### | 02/03/21 | 1,385 | 357,957.37 | 97,701.71 | 455,659.08 | 117.17 | CATTLE |
| 4366/+ | | | 09/12/20 | 260 | 262 | - | 2 | 0.8% | 82 | 881 | ### | 02/04/21 | 1,385 | 316,158.58 | 79,180.15 | 395,338.73 | 129.02 | CATTLE |
| 4368/+ | 34 | 262 | 09/12/20 | 262 | 262 | - | - | | 82 | 881 | ### | 02/04/21 | 1,385 | 316,158.58 | 76,602.73 | 392,761.31 | 124.92 | CATTLE |
| 4370/+ | 38 | 212 | 09/14/20 | 214 | 216 | 1 | 1 | 0.5% | 80 | 890 | ### | 02/11/21 | 1,385 | 262,407.60 | 60,983.53 | 323,391.13 | 125.62 | CATTLE |
| 4372/+ | 38 | 90 | 09/16/20 | 90 | 90 | - | - | | 78 | 898 | ### | 02/16/21 | 1,400 | 108,612.70 | 25,473.48 | 134,086.18 | 124.10 | CATTLE |
| 4374/+ | 73 | 234 | 09/16/20 | 239 | 240 | - | 1 | 0.4% | 78 | 834 | ### | 03/01/21 | 1,385 | 258,168.82 | 58,301.87 | 316,470.69 | 117.08 | CATTLE |
| 4376/+ | 48 | 232 | 09/23/20 | 242 | 243 | - | 1 | 0.4% | 71 | 922 | ### | 02/24/21 | 1,485 | 295,733.96 | 56,455.75 | 352,189.71 | 123.11 | CATTLE |
| 4406/+ | 33 | 116 | 10/09/20 | 118 | 119 | - | 1 | 0.8% | 55 | 925 | ### | 02/27/21 | 1,400 | 152,426.83 | 22,880.57 | 175,307.40 | 128.78 | CATTLE |
| 4408/+ | 83 | 215 | 10/09/20 | 219 | 219 | - | - | | 55 | 843 | ### | 03/26/21 | 1,380 | 249,600.25 | 34,457.44 | 284,057.69 | 128.09 | CATTLE |
| 4410/+ | 109 | 39 | 10/13/20 | 47 | 51 | 4 | 7.8% | | 51 | 637 | 806 | 07/24/21 | 1,345 | 42,104.26 | 18,674.65 | 60,778.91 | 160.39 | CATTLE |
| 4412/+ | 101 | 221 | 10/17/20 | 228 | 228 | - | - | | 47 | 925 | ### | 03/03/21 | 1,385 | 288,896.12 | 38,667.50 | 327,563.62 | 129.40 | CATTLE |
| 4416/+ | 258 | 173 | 10/21/20 | 181 | 182 | - | 1 | 0.5% | 43 | 630 | 704 | 07/19/21 | 1,345 | 158,355.00 | 48,768.66 | 207,123.66 | 162.48 | CATTLE |
| 4418/+ | 59 | 35 | 10/23/20 | 36 | 36 | - | - | | 41 | 902 | ### | 03/17/21 | 1,390 | 43,594.45 | 4,910.09 | 48,504.54 | 132.87 | CATTLE |
| 4420/+ | 59 | 202 | 10/23/20 | 218 | 222 | - | 4 | 1.8% | 41 | 824 | 950 | 04/09/21 | 1,385 | 226,239.86 | 30,402.56 | 256,642.42 | 123.95 | CATTLE |
| 6291/+ | 58 | 253 | 07/21/20 | 313 | 315 | 1 | 1 | 0.3% | 135 | 941 | ### | | 1,400 | 392,960.23 | 148,998.11 | 541,958.34 | 115.15 | CATTLE |
| | 89 | 59 | | | | | | | | | | | | | | | | |
| 6293/+ | 88 | 240 | 07/22/20 | 309 | 310 | 1 | - | | 134 | 941 | ### | 11/30/20 | 1,500 | 386,686.73 | 143,363.14 | 530,049.87 | 114.85 | CATTLE |
| | 89 | 69 | | | | | | | | | | | | | | | | |
| 6297/+ | 80 | 250 | 08/04/20 | 251 | 254 | 2 | 1 | 0.4% | 121 | 922 | ### | 12/29/20 | 1,500 | 316,257.48 | 111,451.36 | 427,708.84 | 117.42 | CATTLE |
| 6299/+ | 227 | 207 | 08/06/20 | 209 | 210 | - | 1 | 0.5% | 119 | 898 | ### | 01/03/21 | 1,475 | 250,671.75 | 87,763.59 | 338,435.34 | 115.72 | CATTLE |
| 6305/+ | 227 | 256 | 08/11/20 | 257 | 259 | - | 2 | 0.8% | 114 | 909 | ### | 01/01/21 | 1,460 | 308,538.55 | 102,527.45 | 411,066.00 | 114.96 | CATTLE |
| 6307/+ | 44 | 223 | 08/11/20 | 224 | 224 | - | - | | 114 | 890 | ### | 01/08/21 | 1,460 | 268,577.73 | 88,917.92 | 357,495.65 | 115.37 | CATTLE |
| 6311/+ | 95 | 240 | 08/19/20 | 240 | 240 | - | - | | 106 | 926 | ### | 01/08/21 | 1,460 | 294,503.92 | 87,125.60 | 381,629.52 | 116.26 | CATTLE |
| 6313/+ | 93 | 211 | 08/20/20 | 212 | 216 | 1 | 3 | 1.4% | 105 | 935 | ### | 01/12/21 | 1,475 | 271,865.74 | 74,607.33 | 346,472.83 | 120.57 | CATTLE |

Scanned with CamScanner

| ID | Tag | | Date | | | | n | % | | | Date | | Amount | Amount | Amount | Wt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BC596 √+ | B35 | 229 | 1101/20 | 229 | 230 | | 32 | 0.4% | 1 | 549 | 04/30/21 | 850 | 161,581.90 | 15,191.30 | 176,773.20 | 140.72 | CATTLE |
| BC592 √ | B34 | 230 | 1101/20 | 230 | 230 | | 32 | | | 649 | 03/01/21 | 850 | 171,950.07 | 17,564.98 | 189,515.05 | 132.77 | CATTLE |
| BC590 √+ | B37 | 231 | 1030/20 | 231 | 234 | | 34 | 1.3% | 3 | 697 | 02/15/21 | 850 | 195,705.04 | 17,842.04 | 213,547.08 | 132.63 | CATTLE |
| BC588 √+ | B36 | 231 | 1030/20 | 233 | 234 | | 34 | 0.4% | 1 | 569 | 04/09/21 | 850 | 177,603.38 | 18,199.71 | 195,803.09 | 147.57 | CATTLE |
| BC586 √+ | B38 | 226 | 1028/20 | 226 | 226 | | 36 | | | 724 | 01/28/21 | 850 | 162,276.40 | 19,020.22 | 181,296.62 | 133.58 | CATTLE |
| BC584 √+ | B39 | 228 | 1024/20 | 228 | 228 | | 40 | | | 561 | 03/05/21 | 850 | 175,409.91 | 18,715.68 | 194,125.59 | 132.51 | CATTLE |
| BC582 √+ | B40 | 230 | 1024/20 | 230 | 230 | | 40 | | | 556 | 10/25/20 | 850 | 159,476.71 | 17,921.64 | 177,398.35 | 138.82 | CATTLE |
| BC580 √+ | B44 | 230 | 1023/20 | 230 | 230 | | 41 | 0.7% | | 629 | 03/12/21 | 850 | 170,803.12 | 21,060.19 | 191,863.31 | 132.38 | CATTLE |
| BC578 √+ | B24 | 135 | 1023/20 | 135 | 136 | | 41 | | | 741 | 01/19/21 | 850 | 113,415.42 | 14,479.80 | 127,895.22 | 128.78 | CATTLE |
| BC576 √+ | B43 | 234 | 1021/20 | 234 | 234 | | 43 | | | 725 | 01/28/21 | 850 | 194,807.17 | 23,616.46 | 218,423.63 | 128.69 | CATTLE |
| BC574 √+ | B41 | 56 | 1018/20 | | 235 | | 46 | 0.5% | 1 | 670 | 02/20/21 | 850 | 189,018.22 | 22,295.39 | 211,313.61 | 134.18 | CATTLE |
| BC572 √+ | B42 | 218 | 1018/20 | 218 | 219 | | 46 | 0.5% | | 573 | 04/06/21 | 850 | 162,059.13 | 20,249.42 | 182,308.55 | 146.04 | CATTLE |
| BC570 √+ | B22 | 197 | 1016/20 | 197 | 199 | | 48 | 1.0% | | 676 | 02/19/21 | 850 | 154,963.81 | 22,557.45 | 177,521.26 | 133.21 | CATTLE |
| BC568 √+ | B21 | 200 | 1016/20 | 200 | 201 | | 48 | 0.5% | | 758 | 01/11/21 | 850 | 173,705.11 | 20,939.45 | 194,644.56 | 128.46 | CATTLE |
| BC566 √+ | B20 | 201 | 1016/20 | 201 | 201 | | 48 | 0.5% | 1 | 561 | 04/09/21 | 850 | 134,812.01 | 17,666.48 | 152,478.49 | 139.53 | CATTLE |
| BC564 √+ | B23 | 201 | 1014/20 | 201 | 203 | | 48 | 1.0% | 2 | 643 | 03/06/21 | 850 | 159,935.79 | 20,401.67 | 180,337.46 | 139.3 | CATTLE |
| BC562A √+ | B19 | 141 | 1014/20 | 141 | 141 | | 50 | | | 579 | 04/03/21 | 850 | 98,985.80 | 12,190.72 | 111,176.22 | 136.13 | CATTLE |
| BC560A √+ | B5 | 211 | 1014/20 | 211 | 211 | | 50 | | | 764 | 01/11/21 | 850 | 195,183.32 | 26,111.10 | 221,294.42 | 137.27 | CATTLE |
| BC558A √+ | B4 | 198 | 1015/20 | 198 | 199 | | 49 | 0.5% | | 657 | 02/26/21 | 850 | 150,014.76 | 20,200.15 | 170,214.91 | 130.90 | CATTLE |
| BC556A √+ | B3 | 224 | 1014/20 | 224 | 224 | | 50 | 2.9% | 7 | 735 | 01/24/21 | 850 | 189,104.40 | 26,560.83 | 215,665.23 | 131.01 | CATTLE |
| 6405 √+ | 25 | 193 | 1022/20 | 233 | 240 | | 43 | 2.9% | 7 | 736 | 06/06/21 | 1,435 | 81,619.87 | 234,625.81 | 316,245.68 | 164.14 | CATTLE |
| 6403 √+ | 26 | 318 | 1021/20 | 318 | 318 | | 43 | 0.3% | 1 | 793 | 06/26/21 | 1,435 | 212,990.90 | 28,703.12 | 419,452.78 | 166.29 | CATTLE |
| 6399 √+ | 104 | 188 | 1017/20 | 210 | 216 | | 47 | 2.8% | 6 | 850 | 06/04/21 | 1,435 | 253,831.20 | 28,124.07 | 281,694.02 | 157.90 | CATTLE |
| 6397 √+ | 118 | 223 | 1015/20 | 216 | 243 | | 48 | 2.9% | 7 | 731 | 05/15/21 | 1,435 | 74,292.82 | 162,00 | 328,124.07 | 162.00 | CATTLE |
| 6395 √+ | 323 | 324 | 1014/20 | 324 | 325 | | 50 | 0.3% | | 821 | | 1,400 | 30,846.01 | 417,694.64 | 124.48 | CATTLE |
| 6393 √+ | 203 | 203 | 1013/20 | 206 | 206 | | 51 | | | 914 | 03/18/21 | 1,460 | 32,705.07 | 292,538.24 | 128.54 | CATTLE |
| 6391 √+ | 42 | 214 | 1010/20 | 223 | 225 | | 54 | 0.9% | 2 | 560 | 07/26/21 | 1,425 | 70,486.19 | 269,118.76 | 169.28 | CATTLE |
| 6387 √+ | 255 | 272 | 1010/20 | 272 | 272 | | 54 | 0.4% | 1 | 827 | 04/05/21 | 1,460 | 45,133.73 | 365,954.44 | 128.01 | CATTLE |
| 6357 √+ | 31 | 269 | 1010/20 | 270 | 271 | | 54 | 0.4% | 1 | 827 | 04/05/21 | 1,400 | 43,191.88 | 364,772.22 | 125.29 | CATTLE |
| 6355 √+ | 130 | 244 | 0924/20 | 249 | 249 | | 70 | | | 899 | 06/05/21 | 1,485 | 54,586.93 | 355,195.67 | 147.47 | CATTLE |
| 6349 √+ | 49 | 242 | 0923/20 | 244 | 247 | 3 | 71 | 1.2% | 3 | 921 | 07/23/21 | 1,485 | 57,389.56 | 365,062.94 | 124.30 | CATTLE |
| 6347 √+ | 82 | 48 | 0923/20 | 49 | 50 | | 80 | 2.0% | | 755 | 05/14/21 | 1,450 | 63,485.76 | 344,023.44 | 118.86 | CATTLE |
| 6339 √+ | 66 | 235 | 0914/20 | 235 | 237 | | 86 | 0.8% | | 876 | 02/26/21 | 1,475 | 62,591.39 | 364,853.44 | 121.94 | CATTLE |
| 6333 √+ | 56 | 237 | 0908/20 | 239 | 240 | | 91 | 0.4% | | 919 | 01/26/21 | 1,475 | 75,750.08 | 369,855.02 | 119.18 | CATTLE |
| 6325 √+ | 133 | 236 | 0901/20 | 239 | 240 | | 93 | 0.9% | 2 | 936 | 10/10/21 | 1,475 | 82,727.28 | 388,500.80 | 112.94 | CATTLE |
| 6323 √+ | 85 | 214 | 0831/20 | 215 | 217 | | 94 | | | 656 | 01/22/21 | 1,425 | 54,648.23 | 252,732.48 | 116.77 | CATTLE |
| 6321 √+ | 108 | 233 | 0831/20 | 240 | 240 | | 94 | | | 870 | 02/10/21 | 1,465 | 74,861.15 | 352,437.87 | 112.75 | CATTLE |
| 6317 √+ | 47 | 292 | 0827/20 | 293 | 293 | | 98 | | | 838 | 02/17/21 | 1,460 | 99,100.49 | 323,050.79 | | CATTLE |

| Tag | Pen | A | B | Date In | C | D | % | E | F | Last Wt / Date | Head | Amount 1 | Amount 2 | $/cwt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E802 √/+ | 215 | 190 | 170 | 11/06/20 | 170 | 170 | 2  0.9% | 27 | 568 | 627 03/14/21 | 850 | 140,974.92 | 140,974.92 | 132.18 | CATTLE |
| CG896 √/+ | 216 | 170 | 170 | 11/06/20 | 170 | 170 | | 27 | 568 | 540 04/23/21 | 859 | 135,792.53 | 141,616.31 | 138.07 | CATTLE |
| CG594 √/+ | 1 | 214 | 214 | 10/09/20 | 214 | 214 | | 55 | 569 | 681 03/14/21 | 850 | 168,901.35 | 194,530.57 | 133.47 | CATTLE |
| CG592 √/+ | 2 | 240 | 240 | 10/10/20 | 240 | 240 | | 54 | 562 | 694 02/12/21 | 850 | 152,832.79 | 210,649.12 | 128.84 | CATTLE |
| CG590 √/+ | 3 | 220 | 220 | 10/04/20 | 220 | 220 | 1  0.4% | 60 | 576 | 704 02/02/21 | 850 | 28,630.98 | 121.56 | 121.56 | CATTLE |
| CG588 √/+ | 16 | 239 | 239 | 10/02/20 | 239 | 240 | | 62 | 694 | 694 02/12/21 | 850 | 157,016.77 | 28,630.98 | 127.38 | CATTLE |
| CG386 √/+ | 23 | 193 | 193 | 09/24/20 | 193 | 193 | 1  0.5% | 70 | 638 | 808 12/19/20 | 850 | 183,372.04 | 214,427.83 | 133.33 | CATTLE |
| CG573 √/+ | 2 | 211 | 212 | 09/25/20 | 211 | 212 | | 71 | 580 | 746 01/24/21 | 850 | 40,018.72 | 208,951.34 | 134.94 | CATTLE |
| CG565 √/+ | | 105 | 105 | 10/09/20 | 105 | 105 | | 55 | 754 | 789 01/14/21 | 900 | 99,123.38 | 110,885.00 | 133.85 | CATTLE |
| CG563 √/+ | 6 | 184 | 184 | 10/05/20 | 184 | 184 | 4  1.8% | 60 | 654 | 689 02/23/21 | 900 | 187,077.38 | 216,852.13 | 141.80 | CATTLE |
| CG561 √/+ | 4 | 188 | 188 | 10/04/20 | 188 | 189 | 1  0.5% | 60 | 655 | 795 01/13/21 | 900 | 174,642.32 | 201,333.66 | 138.81 | CATTLE |
| CG559 √/+ | 5 | 220 | 220 | 09/25/20 | 220 | 220 | | 60 | 640 | 776 01/19/21 | 900 | 206,099.95 | 237,256.29 | 139.00 | CATTLE |
| CG557 √/+ | 24 | 236 | 236 | 09/25/20 | 236 | 240 | 4  1.7% | 69 | 656 | 728 02/04/21 | 900 | 227,118.95 | 260,825.12 | 135.65 | CATTLE |
| CG555 √/+ | 23 | 219 | 219 | 09/23/20 | 219 | 220 | | 71 | 670 | 852 12/20/20 | 900 | 217,530.77 | 260,377.11 | 139.61 | CATTLE |
| CG553 √/+ | 6 | 219 | 219 | 09/23/20 | 219 | 220 | 4  1.8% | 71 | 563 | 746 01/21/21 | 900 | 185,664.43 | 226,361.74 | 140.81 | CATTLE |
| BC889 √/+ | B16 | 216 | 216 | 10/29/20 | 216 | 220 | 4  1.8% | 35 | 663 | 746 02/07/21 | 900 | 218,998.85 | 233,754.70 | 139.46 | CATTLE |
| BC887 √/+ | B28 | 251 | 199 | 10/29/20 | 199 | 199 | 3  1.8% | 35 | 602 | 654 03/15/21 | 900 | 245,985.30 | 262,188.79 | 142.30 | CATTLE |
| BC885 √/+ | B27 | 258 | 251 | 11/11/20 | 251 | 251 | | 22 | 689 | 742 02/07/21 | 900 | 226,187.17 | 238,030.13 | 136.47 | CATTLE |
| BC883 √/+ | B26 | 243 | 243 | 11/11/20 | 243 | 244 | | 22 | 650 | 742 02/15/21 | 900 | 161,176.78 | 284,531.08 | 154.72 | CATTLE |
| BC881 √/+ | B25 | 248 | 248 | 10/31/20 | 248 | 249 | 1  0.4% | 30 | 666 | 668 02/05/21 | 900 | 181,743.98 | 179,656.72 | 137.13 | CATTLE |
| BC879 √/+ | B18 | 196 | 196 | 10/30/20 | 196 | 198 | 2  1.0% | 34 | 598 | 742 02/05/21 | 900 | 186,416.28 | 202,701.00 | 136.95 | CATTLE |
| BC877 √/+ | B17 | 195 | 195 | 10/28/20 | 195 | 198 | 3  1.5% | 36 | 673 | 750 01/31/21 | 900 | 159,097.49 | 207,289.67 | 137.58 | CATTLE |
| BC875 √/+ | B9 | 201 | 201 | 10/24/20 | 201 | 202 | 1  0.5% | 40 | 660 | 688 03/01/21 | 900 | 241,079.72 | 179,385.61 | 131.71 | CATTLE |
| BC873 √/+ | B10 | 198 | 198 | 10/24/20 | 198 | 199 | 1  0.5% | 40 | 592 | 772 01/25/21 | 900 | 228,037.37 | 270,931.76 | 137.11 | CATTLE |
| BC871 √/+ | B44 | 256 | 256 | 10/21/20 | 256 | 257 | 1  0.4% | 43 | 654 | 757 01/30/21 | 900 | 216,578.45 | 256,347.57 | 135.41 | CATTLE |
| BC869 √/+ | B46 | 250 | 250 | 10/21/20 | 250 | 250 | | 46 | 590 | 694 02/24/21 | 900 | 104,988.59 | 242,788.91 | 140.52 | CATTLE |
| BC867 √/+ | B48 | 249 | 249 | 10/18/20 | 249 | 249 | 1  0.5% | 48 | 572 | 578 07/25/21 | 1,460 | 178,251.80 | 202,233.75 | 170.73 | CATTLE |
| BC865 √/+ | B8 | 205 | 205 | 10/16/20 | 205 | 206 | | 48 | 649 | 759 01/30/21 | 900 | 193,528.99 | 218,183.81 | 135.68 | CATTLE |
| BC863 √/+ | B11 | 212 | 212 | 10/16/20 | 212 | 174 | 0.6% | 48 | 487 | 564 04/14/21 | 900 | 133,474.34 | 148,134.12 | 151.82 | CATTLE |
| BC861 √/+ | B15 | 173 | 173 | 10/16/20 | 173 | 207 | | 50 | 386 | 595 07/19/21 | 1,460 | 179,229.01 | 203,532.60 | 166.00 | CATTLE |
| BC859 √/+ | B14 | 206 | 206 | 10/16/20 | 206 | 124 | 1  0.5% | 50 | 466 | 471 09/05/21 | 1,460 | 104,988.59 | 118,791.44 | 206.80 | CATTLE |
| BC857 √/+ | B13 | 122 | 122 | 10/14/20 | 122 | 124 | 1  1.6% | 50 | 541 | 546 08/05/21 | 1,460 | 183,601.75 | 208,955.05 | 171.64 | CATTLE |
| BC855 √/+ | B7 | 223 | 223 | 10/14/20 | 223 | 223 | | 50 | 598 | 717 02/17/21 | 900 | 221,079.56 | 252,460.41 | 141.90 | CATTLE |
| UGD553 √/+ | B17 | 248 | 248 | 10/14/20 | 248 | 249 | 1  0.4% | 50 | 646 | 650 06/22/21 | 1,460 | 131,765.01 | 148,338.81 | 161.81 | CATTLE |
| BC851 √/+ | B12 | 141 | 141 | 10/14/20 | 141 | 141 | | 28 | 642 | 695 02/17/21 | 850 | 192,678.32 | 209,382.43 | 133.82 | CATTLE |
| BC606 √/+ | B29 | 225 | 225 | 11/05/20 | 225 | 225 | | 28 | 471 | 524 05/02/21 | 850 | 166,162.65 | 179,626.76 | 146.44 | CATTLE |
| BC604 √/+ | B30 | 234 | 234 | 11/06/20 | 234 | 234 | | 30 | 460 | 635 03/20/21 | 850 | 162,001.20 | 175,197.43 | 144.73 | CATTLE |
| BC602 √/+ | B32 | 235 | 235 | 11/03/20 | 235 | 235 | | 32 | 578 | 628 03/14/21 | 850 | 175,462.48 | 178,920.99 | 119.93 | CATTLE |
| | B31 | 222 | 222 | 11/01/20 | 222 | 224 | 2  0.9% | 32 | 558 | 850 | 859 | 192,419.77 | 141,616.31 | 338.00 | CATTLE |

| ID | No. | Qty | Date | Qty | Qty | | | Ref | Date | | Wt | Amount | Amount | Amount | Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 186 | 11/05/20 | 186 | 186 | - | - | 27 | 578 | 635 | 03/09/21 | 830 | 147,520.69 | 5,670.13 | 153,190.82 | 129.76 | CATTLE |
| 373 | | 190 | 11/06/20 | 190 | 190 | - | - | 27 | 617 | 675 | 02/21/21 | 850 | 158,247.52 | 0.00 | 158,247.52 | 123.46 | CATTLE |
| E812 | 213 | 190 | 11/07/20 | 190 | 190 | - | - | 26 | 631 | 684 | 02/16/21 | 850 | 160,246.88 | 0.00 | 160,246.88 | 123.32 | CATTLE |
| E810 | 212 | 190 | 11/08/20 | 190 | 190 | - | - | 25 | 566 | 615 | 03/16/21 | 850 | 152,081.44 | 0.00 | 152,081.44 | 130.13 | CATTLE |
| | 211 | 200 | 11/09/20 | 200 | 200 | - | - | 24 | 474 | 515 | 05/14/21 | 850 | 173,120.25 | 0.00 | 173,120.25 | 168.10 | CATTLE |
| E812 | 219 | 200 | 11/11/20 | 200 | 200 | - | - | 22 | 635 | 679 | 02/17/21 | 850 | 170,890.38 | 0.00 | 170,890.38 | 125.86 | CATTLE |
| E816 | 220 | 200 | 11/14/20 | 200 | 200 | - | - | 19 | 561 | 596 | 03/24/21 | 850 | 148,320.59 | 0.00 | 148,320.59 | 124.36 | CATTLE |
| T127 | 221 | 475 | 11/11/20 | 475 | 475 | - | - | 22 | 634 | 702 | 02/22/21 | 900 | 446,892.23 | 0.00 | 446,892.23 | 134.02 | CATTLE |
| | 1 | | | | | | | | | | | | | | | | |

34,735

Scanned with CamScanner

# EXHIBIT B

## Cattle Feeding Agreement

Tyson Fresh Meats (TFM) hereby enters into this Cattle Feeding Agreement with the producer named below (EASTERDAY RANCHES, INC.), located at:

  5235 North Industrial Way
  Pasco, WA 99301

EASTERDAY RANCHES, INC. has requested to have cattle on feed at EASTERDAY RANCHES, INC.'s or EASTERDAY RANCHES, INC.'s affiliate's feedyard that EASTERDAY RANCHES, INC. will manage, and EASTERDAY RANCHES, INC. will provide TFM a return of all invested capital (including interest) plus $15 per head in accordance with the terms hereof.
 By entering into this agreement, EASTERDAY RANCHES, INC. expects to utilize feedyard capacity, charge reasonable costs for managing the feeding and care of the feeder cattle, and keep all profits, if any, above and beyond the amounts returned to TFM pursuant to the settlement mechanisms provided herein.

Notwithstanding, EASTERDAY RANCHES, INC. understands that EASTERDAY RANCHES, INC. is not guaranteed a profit and that EASTERDAY RANCHES, INC. bears the market risk that cattle fed hereunder will not return amounts sufficient to return TFM's invested capital (including interest) plus $15 per head.

**Procurement and Volume:**

EASTERDAY RANCHES, INC. will procure feeder cattle into the program and provide feeding space at EASTERDAY RANCHES, INC.'S or EASTERDAY RANCHES, INC.'s affiliate's feedyard for _75,500_ to _90,500_ head of cattle. The feeding space will be turned approximately twice per year for an annual capacity of approximately _145,000_ to _180,500_ head. EASTERDAY RANCHES, INC. will feed and manage the cattle to an acceptable finished weight and provide them to TFM's _Pasco  WA  032_ plant for slaughter during the term hereof. **In the event EASTERDAY RANCHES, INC. desires to utilize a third-party feedyard for feeding cattle under this agreement, EASTERDAY RANCHES, INC. must first obtain the written consent of TFM.**

Under no circumstances does TFM expect or want EASTERDAY RANCHES, INC. to place cattle that are not profitable. If at any time EASTERDAY RANCHES, INC. does not believe that EASTERDAY RANCHES, INC. will reach the approximate volume profitably, EASTERDAY RANCHES, INC. must notify TFM cattle procurement so as to allow TFM to make other arrangements. In the event any amount under the agreement is past due and owing by EASTERDAY RANCHES, INC., no additional cattle may be placed with EASTERDAY RANCHES, INC. by TFM.

**Funding of Cattle**

EASTERDAY RANCHES, INC. will provide TFM supporting documentation in regards to procurement costs of feeder cattle showing the type, weight, kind and lot designation of the feeder cattle EASTERDAY RANCHES, INC. proposes to be purchased and fed pursuant to this agreement, along with reasonably detailed calculation of the estimated breakeven for each lot. TFM shall review the documentation and estimated breakeven calculations and, if TFM reasonably believes that the cattle will be profitable, approve the same. Upon approval, EASTERDAY RANCHES, INC. shall purchase the cattle in accordance with the documentation, and TFM shall reimburse EASTERDAY RANCHES, INC. for the same. Upon reimbursement, EASTERDAY RANCHES, INC. shall, at TFM's request, provide TFM with title documents evidencing TFM's ownership, including but not limited to bills of sale. TFM will track the costs of feeder cattle in TFM's system for purposes of settlement as provided herein. The parties are independent contractors and each is responsible for their own accounts. EASTERDAY RANCHES, INC. will not place or permit any security interest on the cattle fed for TFM under this agreement without the express written consent of TFM.

If any feed provider of EASTERDAY RANCHES, INC. asserts or files any lien or claim against EASTERDAY RANCHES, INC. (or does so after the date of this amendment) as security for feed or other supplies provided to EASTERDAY RANCHES, INC. on credit or otherwise, and which lien or claim could potentially cover the cattle under the agreement, EASTERDAY RANCHES, INC. will provide TFM immediate notice of such lien or claim and all pertinent details related to such lien.  If TFM determines that the feed provider has unpaid bills for feed that was provided to cattle under the agreement, TFM can pay such feed bills directly to the feed provider and deduct such amounts from any outstanding feed bills from EASTERDAY RANCHES, INC..

**Grow Costs**

EASTERDAY RANCHES, INC. will bill TFM twice monthly (1st and 15th) the costs associated with growing the cattle to market weight. The bills will be presented to accurately reflect costs by lot of cattle.  After TFM receives the bill for feeding and grow costs, TFM will reimburse EASTERDAY RANCHES, INC. for all feeding and grow costs upon review and approval by appropriate TFM management. The exception will be the feed bill for the final month. That feed bill will be included in the calculations of the final settlement. TFM will track such costs in TFM's system for purposes of settlement as provided herein.    TFM will be allowed to audit EASTERDAY RANCHES, INC.'s records to confirm the feeding and grow costs, as well as the cost of feeder cattle, and EASTERDAY RANCHES, INC. will keep all such records for a period of at least 2 years.

**Cattle Delivery and Market Value**

EASTERDAY RANCHES, INC. and TFM cattle buyers will coordinate the scheduling and delivery of market ready cattle to TFM's LOCATION plant for slaughter.  The market value of the cattle shall be determined by TFM's                                        formula. Cattle presented for slaughter will be grouped by EASTERDAY RANCHES, INC. identified lot designation.  No individual delivery should contain cattle from more than one individual lot.  (A lot must be closed out within 45 days of the first cattle marketed from that lot; undelivered cattle remaining after 45 days shall be purchased from TFM by EASTERDAY RANCHES, INC..)

The market price will not be paid to EASTERDAY RANCHES, INC. but will be used in the calculation of final settlement as shown in the section titled "Settlement and Return on Investment."

**Risk Management**

EASTERDAY RANCHES, INC. shall be solely responsible for management of market risks arising hereunder.  Any losses resulting from the management of market risk will be the sole responsibility of EASTERDAY RANCHES, INC. and will not be included in the settlement between EASTERDAY RANCHES, INC. and TFM.    Notwithstanding, EASTERDAY RANCHES, INC. has the option to use TFM CME contracts, both basis and actual basis, to help manage his risk. If those are used, they will be handled as part of the pricing mechanism, and will be accounted for using normal TFM accounting methods.

**Capital Costs**

TFM agrees to fund 100% of the procurement and growing costs of cattle.  As such, TFM will incur costs related to this funding.  TFM's cost of capital will be the 6-month Libor rate in effect as of the date this agreement is entered plus 400 basis points.  This rate will be reviewed and updated every six months thereafter for the term of the agreement.  EASTERDAY RANCHES, INC. will include TFM's interest cost as part of each lot's final production cost.

**Risk of Loss**

As caretaker of the cattle, EASTERDAY RANCHES, INC. bears all risk of loss due to casualty, death, accident, weather, acts of God or otherwise.  For purposes of certainty, the settlement and TFM's return on investment shall include TFM's negotiated profit with respect to any cattle not delivered.

**Settlement and Return on Investment**

In consideration of TFM funding the cost of the cattle, along with funding the feed and care of the cattle, EASTERDAY RANCHES, INC. will reimburse TFM all such costs including interest, plus $15/per head. Within one week after the final head of a lot is delivered to TFM's _____ plant, the final settlement on the lot will be calculated, with the settlement being made by either party within five business days. The calculation will be similar to the following examples:

Example #1:

| | |
|---|---|
| Head in Lot: | 500 |
| Gross Market Value | $598,000 |
| Less: Freight | -$1,500 |
| Less: Beef Council | -$500 |
| Less: Cattle and Grow Cost | -$570,000  (Includes TFM interest cost) |
| Net Lot Profit/(Loss) | $26,000 |
| Profit/Loss $/Hd | $52.00 |
| TFM Fixed Return | $15.00 |
| Settlement | $37.00/Head or $18,500 |

In example #1, TFM owes EASTERDAY RANCHES, INC. $37.00 per head or $18,500. The settlement is to be paid within 5 business days after the settlement amount is determined.

**Example #2:**

| | | |
|---|---|---|
| Head in Lot: | 500 | |
| Gross Market Value | | $578,000 |
| Less: Freight | | -$1,500 |
| Less: Beef Council | | -$500 |
| Less: EASTERDAY RANCHES, INC. Incurred Cattle Cost and Grow Cost $/hd | -$575,500 | |
| Less: Tyson incurred work in capital interest cost | -$25.00 | -$12,500 |
| Net Lot Profit/(Loss) | -$24.00 | -$12,000 |
| TFM Fixed Return | $15.00 | $7,500 |
| Lot Margin Results vs. $15.00 / hd | -$39.00 | -$19,500 |

NET Cash Settlement:

| | |
|---|---|
| Actual EASTERDAY RANCHES, INC. Cattle and Grow Cost | $575,500 |
| Advance and Grow Cost Payments to EASTERDAY RANCHES, INC. | $560,500 |
| Plus: True-up on Gross Cost | $15,000 |
| Less: Tyson incurred working capital interest cost | $12,500 |

| Less: Tyson paid Freight and Beef Council | | | | $2,000 |
| Plus/Minus | | Fixed | Lot | Margin |
| Results | | $19,500 | | |
| NET | Settlement | EASTERDAY | RANCHES, | INC. | owes |
| Tyson | | $19,000 | | |

Example #2: EASTERDAY RANCHES, INC. owes TFM $39.00 per head or $19,500 on the fixed margin result. The cash settlement would be $19,000 paid to Tyson Fresh Meats within 5 business days after the settlement amount is determined. The cash settlement reimburses TFM for interest cost, freight/council cost and the guaranteed $15.00 per head profit.

Cash Reconciliation:

| | |
|---|---|
| Tyson Advances | $560,500 |
| Tyson paid Cost | $2,000 |
| Tyson Interest | $12,500 |
| Money from Settlement | -$19,000 |
| Cattle cost to TFM | $556,000 |
| Cattle Value | $578,000 |
| Cattle Margin | $22,000 |
| | $44.00 |
| Cattle Profit | $15.00 |
| Interest Cost | $25.00 |
| Paid Cost | $4.00 |
| | $44.00 |

Notwithstanding the settlement calculation, EASTERDAY RANCHES, INC. agrees that, with respect to any amounts owed by TFM to EASTERDAY RANCHES, INC. for feed bills, transport bills or other expenses owed by TFM to EASTERDAY RANCHES, INC. under the terms of this agreement, TFM may set off those amounts against any amounts then owing to TFM from EASTERDAY RANCHES, INC. arising from any lot settlements under the agreement.

**Past Due Amounts:**

Any amount under this agreement that is past due and owing by EASTERDAY RANCHES, INC. for more than 30 days shall accrue interest at the per annum rate of 15 percent, and any amount that is past due and owing for more than 60 days shall accrue interest at the per annum rate of 18 percent. Notwithstanding, if the applicable interest rate pertaining to any balance under this agreement is deemed by a court of competent jurisdiction to be unenforceable, interest shall accrue at the highest rate allowed under applicable law.

**Contract Duration**

This agreement can be terminated by either party at any time during the term (as defined below) by providing the other party written notice of termination. In the event a party provides such written termination notice hereunder and cattle are still being fed under the terms of this agreement, the parties agree that such cattle will continue to be fed, delivered and paid for under the terms of this agreement; however, no additional cattle will be placed on feed after receipt of such notice. The parties agree that EASTERDAY RANCHES, INC. shall not place any new feeder cattle under this agreement later than three (3) years from the date last written below unless otherwise permitted by the parties in a subsequent writing. Notwithstanding the above, if

there is any federal, state or local law or regulation which prohibits the feeding of cattle pursuant to the terms of this agreement, as determined by TFM, then this agreement can be terminated immediately by TFM and TFM will be repaid for any feeder cattle and growing costs it has advanced to EASTERDAY RANCHES, INC. for cattle still being fed.

[Signature page immediately follows.]

In witness whereof, the parties have signed this agreement as of the date indicated below.

TYSON FRESH MEATS, INC.
[EASTERDAY RANCHES, INC.]

By: _signature_

Title: Director  Cattle Procurement

Date: 2/20/17

EASTERDAY RANCHES INC

By: _signature_

Title: PRESIDENT

Date: 2/20/17

## PERSONAL GUARANTY

The individual(s) named below is(are) the ultimate shareholders or beneficial interest holders (hereafter, collectively, the "OWNERS") of EASTERDAY RANCHES, INC.. By virtue of OWNERS' interest in and relationship with EASTERDAY RANCHES, INC., OWNERS will derive valuable benefits by virtue of the transactions contemplated herein. TFM is unwilling to enter into the transactions contemplated herein without the guaranty of OWNERS. Accordingly, OWNERS hereby unconditionally, irrevocably and absolutely guarantee, as primary obligors and not as sureties, the full and timely payment, performance, and satisfaction by EASTERDAY RANCHES, INC. of all of their obligations to TFM pursuant to the terms of this agreement.

Signature _signature_

Print Name  CODY A EASTERDAY

Signature

Print Name

Signature

Print Name

## AMENDMENT TO CATTLE FEEDING AGREEMENT

This Amendment, effective as of August 20, 2020, is entered into with respect to that certain Cattle Feeding Agreement ("Agreement") effective as of February 20, 2017, by and between **Tyson Fresh Meats, Inc** and **EASTERDAY RANCHES, INC.**

WHEREAS, the term of the Agreement shall have expired on 2/20/20; and

WHEREAS, the parties mutually agree to extend the term as more specifically set forth below.

NOW THEREFORE, for good and valuable consideration, the sufficiency of which is hereby acknowledged, the parties agree as follows:

1.    Extension of the Term of the Agreement.  The term of the Agreement is hereby extended through August 20, 2021, such extension to be effective and take effect so that there is no intervening termination or lapse of the Agreement.

2.    All Other Terms and Conditions of the Agreement.  Except as set forth in this Amendment, all other terms and conditions of the Agreement remain in full force and effect.

IN WITNESS WHEREOF, the parties have caused this Amendment to be executed by their duly authorized representatives on the dates written below.

**TYSON FRESH MEATS, INC.**

By _Justin Nelson_

Name: _Justin Nelson_

Title: _VP Cattle Procurement_

Date: _8-17-20_

**EASTERDAY RANCHES, INC.**

By _Cody A Easterday_

Name: _CODY A EASTERDAY_

Title: _President_

Date: _8-17-20_

# EXHIBIT C





Tyson Foods, Inc.



The beef is cultivated with utmost care by Cody on a ranch in Washington state in the United States.

Making the ranch the main source has enabled delivery of reliable American beef!



# It's reassuring to be able to see the producer's face and achieve high-level quality control.

## Exclusive producers!

Ensuring the cattle collection farms work out of Cody's Easter Day Feed (A normal American beef production plant collects and carries in cattle from more than 100 growers) makes it possible to thoroughly control production and achieve a supply of reliable beef from the United States!

## In-house cultivated feed!

Corn is the main source of feed for cattle. About half of the feed is corn produced by Cody who also grows agricultural products!

**Reliable**

## Quality



## Proudly offered meat quality!

About 85% of the cattle raised by Cody are Angus breeds which have an established reputation as quality meat. The average growing period for corn is 145 days (US average 120-130 days), and his beef is cultivated with great care. He is proud of the meat quality!

## The farm is located near the plant which reduces the stress on the cattle!

It takes about 30 minutes to get from Cody's farm to Tyson's processing plant. The conditions are more manageable with shorter distances to travel than typical distances. This reduces stress on cattle and keeps them in good quality.

## The cut is good, and the number of pieces included are also standardized for Japan!

Tyson Pasco plant, who is in charge of slaughter and processing, slows down the line speed more than normal and emphasizes extra care on work rather than production efficiency. Additionally, unlike ordinary products from the Pasco plant, Cody's beef was standardized in the number of pieces included for Japan.

| Product name | Cody's beef | |
|---|---|---|
| Chuck eye roll | 2 pieces | Approx 18.0 kg |
| Chuck rib | 2 pieces x 6 packs | Approx 17.5 kg |
| Boneless short ribs | 2 pieces x 8 packs | Approx 19.5 kg |
| Short plate | 5 pieces | Approx 31.0 kg |
| Striploin | 2 pieces | Approx 13.0 kg |
| Rib eye roll | 2 pieces | Approx 16.0 kg |
| tenderloin | 4 pieces | Approx 13.0 kg |

**Easy to sell**

\* Unlike ordinary Pasco factory products, "Cody's Beef" has a standardized number of products for Japan.

\* Usually 4 pieces of strips and 2 pieces of rib eyes are included for easy use!

### Easter Day Feed Lot

● Location...Washington state
● Number of growing cattle.. Approx 55,000 heads
● Growing cattle...Mainly Angus

A farm run by Cody. He owns two vast farms and grows about 55,000 cattle, mainly Angus cattle. Cody also produces vegetables and corn for feed.



### Processing plant

## Tyson 9268 Pasco Plant

● Plant location .... Pasco Washington
● Plant no. ....9268
● Processing head count... 2000 heads / day
● Shift ..... 1 shift
● The number of employees .... Approx 1300 employees



Contact



**NH Foods Ltd.**
Chilled Beef Department
Tokyo Office: 2-1-1 Osaki, Shinagawa-ku, Tokyo 141-6013 TEL 03-4555-8241 FAX 03-4555-8366
Osaka Office: 4-1-1 Fushimimachi, Chuo-ku, Osaka 541-0044 TEL 06-7178-2935 FAX 06-7178-2953
(We moved to "Breeze Tower", 2-4-9 Umeda, Kita-ku, Osaka 530-0001 on February 24. The telephone number has not changed.)






生産者の顔が見える牛肉!お客様により安心感を!

**新登場** **農場限定** **アメリカ産**

私が育てた牛肉を
日本の皆様に
自信を持って
お勧めします。

イースターデー
フィードロット
**代表 コーディー氏**

# コーディーさんの牛肉

アメリカ ワシントン州の牧場で、
コーディーさんが丹精込めて育てた牛肉。
牧場を限定することで安心感のある
アメリカンビーフをお届けすることを可能にしました!



# 生産者の顔が見える安心感と
# ハイレベルな品質管理を実現

## 生産農家を限定!

コーディーさん経営のイースターデーフィードロットに牛の集荷農場を限定。(通常のアメリカ牛肉生産工場は100以上の肥育農家から牛を集荷し搬入されます)これにより生産管理を徹底する事が可能になり、アメリカからも安心感のある牛肉の供給を実現しました!

## 飼料は自家でも栽培!

牛に与えるエサはコーンが中心。エサの約半分は農作物の栽培も行なうコーディーさんが生産した穀物!

安心

## 肉質にも自信あり!

コーディーさんが育てている牛は約85%が肉質に定評のあるアンガス種。穀物肥育期間も平均145日(米国平均120〜130日)と、丹精込めて育てられた牛肉。肉質にも自信ありです!

品質

## 農場は工場の近くで
## 牛のストレスも軽減!

コーディーさんの農場からタイソンの加工工場までは車で約30分ほど。通常の輸送距離よりも遥かに近いこの環境により、牛のストレスを軽減し、肉質が良好な状態を維持します。



## カットも良く、
## 入り数も日本向けに!

屠畜・加工を担当するタイソン パスコ工場はラインのスピードを通常よりゆっくりにし、生産効率よりも丁寧な仕事に重きをおいています。またコーディーさんの牛肉は通常のパスコ工場商品と違い、商品の入り数も日本向けに合わせた規格にしました。

売りやすさ

| 商品名 | コーディーさんの牛肉 | |
|---|---|---|
| チャックアイロール | 2本入り | 約18.0kg |
| チャックリブ | 2枚×6パック | 約17.5kg |
| ボンレスショートリブ | 2枚×8パック | 約19.5kg |
| ショートプレート | 5枚入り | 約31.0kg |
| スリップロイン | 2本入り | 約13.0kg |
| リブアイロール | 2本入り | 約16.0kg |
| テンダーロイン | 4本入り | 約13.0kg |

＊「コーディーさんの牛肉」は通常のパスコ工場商品と違い、商品の入り数も日本向けに合わせた規格にしています。
＊通常は4本入りのストリップやリブアイも2本入りでお使いいただきやすくなっています!

## フィードロット

●所在地……ワシントン州
●肥育頭数……約55,000頭
●肥育牛種…主にアンガス種

コーディーさんが経営する農場。2ヶ所の広大な農場を所有し、アンガス種を中心に約55000頭の牛を肥育しています。コーディーさんは野菜の生産も手がけており、飼料となるコーンの生産もしています。



## 加工工場
# タイソン9268
# パスコ工場

●工場所在地…
　　ワシントン州パ…
●工場番号……9268
●処理頭数……2000頭/日
●シフト………1シフト
●従業員数……約1300人





お問い合わせ先



**日本ハム株式会社**
チルドビーフ部
東京事務所:〒141-6013東京都品川区大崎2-1-1　TEL 03-4555-8241　FAX03-4555-8366
大阪事務所:〒541-0044 大阪市中央区伏見町2-1-1　TEL 06-7178-2935　FAX06-7178-2953
（2月24日より）〒530-0001　大阪市北区梅田二丁目4番9号「ブリーゼタワー」へ移転。電話番号は変更ありません。



New free webinars

**Data from Kyrgyzstan available** Over 11,000 records added

**Data from Vanuatu available** Over 2,000 records added

**Data from Cuba available** Over 100,000 records added

back

<< 1 / 22037 >>

Please note that Japanese data is currently based on trademark gazettes published since 1999, and therefore may not repres

### 商標登録第5654736号(T5654736) - Cody's Beef

**(111) Registration Number**
商標登録第5654736号(T5654736)

**(151) Date of the registration**
平成26年3月7日(2014.3.7)

**(210) Serial number of the application**
商願2013-86316(T2013-86316)

**(220) Date of filing of the application**
平成25年11月5日(2013.11.5)

**(541) Reproduction of the mark where the mark is represented in standard characters**
Cody's Beef

**(550) Indication relating to the nature or kind of mark**
CHARACTER

**(591) Information concerning colors claimed**

**(730) Name and address of the applicant or the holder of the registration**

**(740) Name and address of the representative**

1

Japanese Trademark [JPO logo] Japan Patent Office

Trademark Registration Number 5654736 (T5654736) – Cody's Beef

(111)   Registration Number

Trademark Registration Number 5654736 (T5654736)

(151)   Date of the registration

March 7, 2014 (3.7.2014)

(210)   Serial number of the application

Trademark Application 2013-86136 (T2013-86316)

(220)   Date of filing of the application

November 5, 2013 (11.5.2013)

(541)   Reproduction of the mark where the mark is represented in standard characters

Cody's Beef

(550)   Indication relation to the nature or kind of mark

CHARACTER

(591)   Information concerning colors claimed

(730)   Name and address of the applicant or the holder of the registration

Tyson Fresh Meats Incorporated

2200 W Don Tyson Parkway, Springdale, Arkansas 72762, United States of America

(740)   Name and address of the representative

Michiharu Soga

Minoru Okada

Masaaki Sakanoue

Noboru Suzuki

(511)   The International Classification of Goods and Services for the Purposes of the Registration of Marks (Nice Classification) and the list of goods and services classified according thereto

29 Beef

# EXHIBIT D

## ETTER, McMAHON, LAMBERSON, VAN WERT & ORESKOVICH, P.C.

ATTORNEYS & COUNSELORS

WILLIAM F. ETTER*
STEPHEN M. LAMBERSON*
RONALD A. VAN WERT‡
CARL J. ORESKOVICH■
MICHAEL F. CONNELLY
ROBERT F. GREER♦
BRAD E. SMITH*
MEGAN C. CLARK*
ANDREW M. WAGLEY*
ALEXANDRA M. LOVELL*
HALEY M. DAY
SAMIR DIZDAREVIC-MILLER*
MAIJA DRUFFEL*

618 WEST RIVERSIDE AVENUE, SUITE 210
SPOKANE, WASHINGTON 99201
(509) 747-9100
FAX (509) 623-1439
TAX ID #91-1291936

MICHAEL J. McMAHON (RET. 2021)
R. MAX ETTER, SR. (1910-1993)

*WA & ID
■WA & MT
‡WA, ID, & AZ
♦WA, ID & CA

September 19, 2022

**Via Email**

Brian M. Donovan
Brian.Donovan@usdoj.gov
Assistant United States Attorney
Coordinator, Asset Forfeiture and Financial Litigation Unit

John (Fritz) Scanlon
John.Scanlon@usdoj.gov
United States Department of Justice
Criminal Division, Fraud Section

Re:    Easterday Restitution Issues

Gentlemen,

Last Friday, Brian, Jeff Misley, the Easterdays' Bankruptcy attorney, and I conferred concerning the status of the Bankruptcy and a few remaining issues that exist with respect to the Tyson restitution. It is my understanding that most recently Tyson received a distribution out of the Bankruptcy in the sum of $62,417,952.00. Segale's distribution was $3,492,780.00. It is further my understanding that there is approximately another $8,000,000.00 or $9,000,000.00 that will be contributed. However, this money will not be received for a few years as it is due from the Easterdays at a later date.

In the course of our discussion on Friday, I brought up three issues that I think should be considered with respect to the restitution.

The first relates to the unpaid feed bill due Easterday Ranches by Tyson for cattle that were fed both prior to the Bankruptcy and then post-Bankruptcy. I raised this issue with Fritz a few weeks ago.

{00951446}

Brian M. Donovan
John (Fritz) Scanlon
September 19, 2022
Page 2

In essence:

> "Easterday Ranches, Inc. provided feed and care of cattle owned by Tyson for which it was not paid in the amount of$11,970,095.18 – pre-petition feed and care costs of $9,452,439.65 and post-petition feed and care costs of $2,517,655.53.
>
> 1. The pre-petition feed was not disputed as it was reported on Easterday Ranches, Inc.'s, monthly operating reports as a receivable throughout the Bankruptcy proceedings, but was never paid.
>
> 2. The post-petition feed was never recorded as a receivable by Easterday Ranches, Inc., but were accrued through February 15, 2021 prior to the Debtors settlement with Tyson.  The details and reconciliation for feed amounts owed prior to the settlement have never been made available."

Second, there is a significant issue with respect to money that Tyson illegally collected from Easterday from the time period of 2010 through November 2020.  Notably, Tyson has maintained that it owned the cattle that were purchased and fed by Easterday Ranches, Inc.  See the attached Confirmation of Ownership Agreement, as well as, the Feed Agreement between Tyson and Easterday. Unfortunately, Tyson treated the agreements as if Easterday had owned the cattle and collected over $51,000,000.00 in interest and guaranteed profits during this time period, when in fact it was not entitled to them.  If indeed Tyson owned the cattle as is represented by the two agreements, Tyson was not entitled to interest and guaranteed profits. As the Packers and Stockyards Act of 1922, Section 201.98 prohibits "Packers and dealers from charging, demanding, collecting from seller of the livestock (e.g. Easterday Ranches, Inc.) _any compensation_ in the form of commission, yardage, or _other service charges_ unless the charge is mandated by law or statute and is not inconsistent with the provisions of the Act (_Emphasis added_)."

The table below provides a summary of prohibited compensation amounts collected by Tyson from Easterday Ranches, Inc., as reported in Tyson's own settlement sheets.

Brian M. Donovan
John (Fritz) Scanlon
September 19, 2022
Page 3

| | | Guaranteed | Total Service |
|---|---|---|---|
| Year | Interest | Profit | Charges |
| 2010 | 393 | 337 | 729 |
| 2011 | 1,609 | 1,151 | 2,760 |
| 2012 | 2,090 | 1,215 | 3,306 |
| 2013 | 2,323 | 1,268 | 3,592 |
| 2014 | 2,284 | 1,185 | 3,469 |
| 2015 | 4,067 | 1,492 | 5,559 |
| 2016 | 3,584 | 1,355 | 4,939 |
| 2017 | 3,454 | 1,350 | 4,804 |
| 2018 | 4,984 | 1,443 | 6,426 |
| 2019 | 8,877 | - | 8,877 |
| 2020 | 6,573 | - | 6,573 |
| | 40,238 | 10,797 | 51,034 |

**PROHIBITED SERVICE CHARGES COLLECTED BY TYSON**

Finally, there are amounts owing from Tyson for the use of Cody's name and likeness. I am attaching a copy of the marketing document that had been utilized by Tyson to market beef to Nippon Group (now NH Foods Group) under the label "Cody's Beef" for at least eight years and as long as eleven years without sharing in the profits or paying for the name and likeness. The agreement between Cody and Tyson was that if the program was profitable for Tyson they would share the profits with Cody. Obviously the brand and label was very valuable to Tyson and the program was valuable as it marketed its beef under the Cody Son name for no less than eight years. Cody and Easterday Ranches, Inc., have never been provided with any reconciliation of the monies that were received, the profits that were recorded, or any amount due to Cody. Rather, Tyson has solely retained all profits arising out of this marketing arrangement.

It is my position that these three items should be offsets against the remaining amount of restitution that Cody owes. To that end, I think it would be appropriate to continue the restitution hearing to deal with these three issues only and allow for some briefing and perhaps discovery, and to allow the Court to make a determination as to whether these offsets are appropriate.

I will be filing our motion for downward variance today. It is also my intention to soon file a motion to continue the restitution hearing on these three issues but I first wanted to hear from you as to whether or not you would be in agreement or opposed.

Thank you for your quick attention to this matter. Should you have any questions concerning this letter, please feel free to contact me.

Brian M. Donovan
John (Fritz) Scanlon
September 19, 2022
Page 4


Very truly yours,

ETTER, McMAHON, LAMBERSON,
VAN WERT & ORESKOVICH, P.C.

Carl J. Oreskovich
Attorney at Law

Enclosure(s)

Cc: Cody Easterday

# EXHIBIT E

**From:** Donovan, Brian (USAWAE) <Brian.Donovan@usdoj.gov>
**Sent:** Thursday, September 22, 2022 3:36 PM
**To:** Scanlon, John (CRM) <John.Scanlon@usdoj.gov>; Carl Oreskovich <carl@ettermcmahon.com>
**Cc:** Jodi Dineen <jdineen@ettermcmahon.com>; Andrew Wagley <awagley@ettermcmahon.com>
**Subject:** RE: [EXTERNAL] Easterday

Hi Carl,

Fritz and I have had a chance to discuss and we plan to take the position at sentencing that the Court should (1) enter an order of restitution in the amount agreed to in the plea, and (2) orally pronounce and record in the judgment that Cody should receive credit for the ~ $62M to Tysons and ~$3.9M to Segale paid out in the bankruptcy. As to any other credits or offsets that Cody believes he is owed from Tysons for the three reasons in your letter, we will dutifully apply any future credits or offsets as directed by the Court, Tysons/Segale, or as agreed to by the parties. Whether the Court wants to carry over the dispute between Cody and Tysons as to those three potential offsets under 18 USC 3664(d)(5), we would only object to the extent it delays Cody's reporting to BOP custody. Otherwise, we take no position on whether an additional hearing is necessary/warranted.

Thanks,
Brian

**From:** Scanlon, John (CRM) <John.Scanlon@usdoj.gov>
**Sent:** Thursday, September 22, 2022 7:47 AM
**To:** Carl Oreskovich <carl@ettermcmahon.com>
**Cc:** Donovan, Brian (USAWAE) <BDonovan@usa.doj.gov>; Jodi Dineen <jdineen@ettermcmahon.com>; Andrew Wagley <awagley@ettermcmahon.com>
**Subject:** Re: [EXTERNAL] Easterday

Carl — Brian will respond to you regarding restitution.  With regard to Tyson's statement, it was attached as Exhibit A to our sentencing memo.  I will forward it to you.

John (Fritz) Scanlon
Assistant Chief
United States Department of Justice
Criminal Division, Fraud Section
Cell: (202) 304-2946

On Sep 22, 2022, at 10:32 AM, Carl Oreskovich <carl@ettermcmahon.com> wrote:

Gentleman,

     I wanted to reach out this morning to follow up on my September 19th letter concerning the 3 restitution issues that I had raised. I would like to get a motion filed by the end of the week to continue part of the restitution hearing to address these issues but wanted to get a response from you first. Could you please give me a heads up today. In the motion I need to advise the Court that we have conferred and agree or disagree with the requested relief. I am available most of the day to confer if you want with the exception of 9:30 to 11:00 a.m.  and 1:30 to 3 p.m.

     Also, the Government's brief referred to the Tyson victim's impact statement. I have never seen that statement. Would forward a copy to me please?

     Thanks for your consideration.